APPEAL,CLOSED,TYPE−E

# U.S. District Court
## District of Columbia (Washington, DC)
## CIVIL DOCKET FOR CASE #: 1:14−cv−01523−RCL
### *Internal Use Only*

STEELE, ET AL. v. UNITED STATES OF AMERICA

Assigned to: Judge Royce C. Lamberth

Demand: $150,000,000

 Case:  1:14−cv−02221−RCL

 Related Case:  1:23−cv−00918−RCL

 Case in other court:  USCA, 17−05204

                       USCA, 25−05090

Cause: 05:0706 Judicial Review of Agency Actions

Date Filed: 09/08/2014

Date Terminated: 07/10/2017

Jury Demand: None

Nature of Suit: 890 Other Statutory Actions

Jurisdiction: U.S. Government Defendant

## Plaintiff

**BRITTANY MONTROIS**
*Class of More Than 700,000 Similarly Situated Individuals and Businesses*

represented by **Allen Buckley**
ALLEN BUCKLEY LLC
Suite C−2000
2900 Paces Ferry Road
Atlanta, GA 30339
404−610−1936
Email: ab@allenbuckleylaw.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher S. Rizek**
HOLLAND & KNIGHT LLP
800 17th Street, N.W.
Suite 1100
Washington, DC 20006
202−469−5660
Fax: 202−429−3301
Email: crizek@capdale.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth Smith**
MOTLEY RICE, LLC
401 9th Street, NW
Suite 1001
Washington, DC 20004
(202) 386−9627
Fax: (843) 216−9350
Email: esmith@motleyrice.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nathan David Finch**
MOTLEY RICE, LLC
401 9th Street NW
Suite 630
Washington, DC 20004
202−232−5507
Email: nfinch@motleyrice.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William H. Narwold**
1 Corporate Center
20 Church Street
17th Floor
Hartford, CT 06103
860−882−1676
Fax: 860−882−1682
Email: bnarwold@motleyrice.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Charlotte Eleanor Loper**
MOTLEY RICE
28 Bridgeside Boulevard
Mt. Pleasant, SC 29464
843−227−4383
Email: cloper@motleyrice.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Deepak Gupta**
GUPTA WESSLER LLP
2001 K Street, NW
Suite 850 North
Washington, DC 20006
202−888−1741
Fax: 202−888−7792
Email: deepak@guptawessler.com
*ATTORNEY TO BE NOTICED*

**Ebony Bobbitt**
28 Bridgeside Boulevard
Mount Pleasant, SC 29464
843−216−9327
Email: ebobbitt@motleyrice.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stuart J. Bassin**
THE BASSIN LAW FIRM
1629 K Street, NW

Suite 300
Washington, DC 20006
(202) 895–0969
Email: sjb@bassinlawfirm.com
*TERMINATED: 12/24/2014*

**Plaintiff**

**ADAM STEELE**                    represented by    **Allen Buckley**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher S. Rizek**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Meghan S.B. Oliver**
MOTLEY RICE, LLC
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464
843–216–9492
Email: moliver@motleyrice.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nathan David Finch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William H. Narwold**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Charlotte Eleanor Loper**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Deepak Gupta**
(See above for address)
*ATTORNEY TO BE NOTICED*

3

**Ebony Bobbitt**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stuart J. Bassin**
(See above for address)
*TERMINATED: 12/24/2014*

**Plaintiff**

**JOSEPH HENCHMAN**                    represented by    **Allen Buckley**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William H. Narwold**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Charlotte Eleanor Loper**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ebony Bobbitt**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Elizabeth Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**UNITED STATES OF AMERICA**        represented by    **Christopher James Williamson**
U.S. Department of Justice
Tax Division
P.O. Box 227
Washington, DC 20044
202–307–2250
Fax: 202–514–6866
Email: christopher.j.williamson@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Emily Katherine McClure**
U.S. DEPARTMENT OF JUSTICE
P.O. Box 227
Ben Franklin Station
Washington, DC 20044
202–353–7509
Email: emily.k.mcclure@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph A. Sergi**
U.S. DEPARTMENT OF JUSTICE
Tax Division
555 4th Street, NW
Suite 7207
Washington, DC 20001
(202) 305–0868
Fax: 202–331–2032
Email: joseph.a.sergi@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephanie Ann Sasarak**
U.S. DEPARTMENT OF JUSTICE
Tax Division
P.O. Box 227
Washington, DC 20044
Email: stephanie.a.sasarak@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Benton Thomas Morton**
DEPARTMENT OF JUSTICE
Tax Division
Ben Franklin Station
P.O. Box 227
Washington, DC 20044
202–598–6285
Email: benton.t.morton@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Joseph E. Hunsader**
U.S. DEPARTMENT OF JUSTICE
Tax Division
P.O. Box 227
Ben Franklin Station
Washington, DC 20044
(202) 514–0472
Fax: (202) 514–6866
Email: joseph.e.hunsader@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Vassiliki Eliza Economides**
U.S. DEPARTMENT OF JUSTICE
P.O. Box 227
Ben Franklin Station
Washington, DC 20044
(202) 307−6320
Fax: (202) 514−6866
Email: vassiliki.e.economides@usdoj.gov
*ATTORNEY TO BE NOTICED*

V.

**Interested Party**

PATRICK BRYANT                 represented by   **PATRICK BRYANT**
34 Nelson Road
Selden, NY 11784
PRO SE

**Non−Party Respondent**

ACCENTURE FEDERAL SERVICES     represented by   **Stephen J. McBrady**
CROWELL & MORING LLP
1001 Pennsylvania Avenue, NW
Washington, DC 20004
(202) 624−2500
Fax: (202) 628−5116
Email: smcbrady@crowell.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 09/08/2014 | 1 | COMPLAINT *Adam Steele, Brittany Montrois, and a Class of More Than 700,000 Similarly Situated Individuals and Businesses* against UNITED STATES OF AMERICA, Adam Steele, Class of More Than 700,000 Similarly Situated Individuals and Businesses ( Filing fee $ 400 receipt number 0090−3830698) filed by Montrois Brittany.(Bassin, Stuart) (Entered: 09/08/2014) |
| 09/08/2014 | 2 | REQUEST FOR SUMMONS TO ISSUE *and Civil Cover Sheet* by Class of More Than 700,000 Similarly Situated Individuals and Businesses, Montrois Brittany, Adam Steele re 1 Complaint, filed by Class of More Than 700,000 Similarly Situated Individuals and Businesses, Montrois Brittany, Adam Steele. Related document: 1 Complaint, filed by Montrois Brittany. (Attachments: # 1 Summons Summons to US Attorney, # 2 Summons Summons to IRS, # 3 Summons Summons to Atty Genl.)(Bassin, Stuart) (Entered: 09/08/2014) |
| 09/08/2014 |  | Case Assigned to Judge Tanya S. Chutkan. (kb) (Entered: 09/08/2014) |
| 09/08/2014 | 3 | ERRATA by BRITTANY MONTROIS, ADAM STEELE 2 Request for Summons to Issue,, filed by BRITTANY MONTROIS, ADAM STEELE, 1 Complaint, filed by BRITTANY MONTROIS. (Attachments: # 1 Summons, # 2 Summons)(Bassin, Stuart) (Entered: 09/08/2014) |

| 09/08/2014 | 4 | SUMMONS (2) Issued Electronically as U.S. Attorney and U.S. Attorney General. (Attachments: # 1 Consent Form, # 2 Notice of Consent, # 3 Summons)(kb) (Entered: 09/08/2014) |
|---|---|---|
| 09/08/2014 | 5 | ERRATA *(corrected)* by BRITTANY MONTROIS, ADAM STEELE 2 Request for Summons to Issue,, filed by BRITTANY MONTROIS, ADAM STEELE, 1 Complaint, filed by BRITTANY MONTROIS. (Attachments: # 1 Summons, # 2 Summons)(Bassin, Stuart) (Entered: 09/08/2014) |
| 09/10/2014 | 6 | MOTION for Order *Admitting Allen Buckley Pro Hac Vice* by BRITTANY MONTROIS, ADAM STEELE (Attachments: # 1 Affidavit Declaration of Allen Buckley)(Bassin, Stuart) (Entered: 09/10/2014) |
| 09/16/2014 | 7 | MOTION for Order *Appointing Interim Class Counsel* by BRITTANY MONTROIS, ADAM STEELE (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order)(Bassin, Stuart) (Entered: 09/16/2014) |
| 09/17/2014 | 8 | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed on United States Attorney General. Date of Service Upon United States Attorney General 09/15/2014. (Attachments: # 1 Exhibit Receipt)(Bassin, Stuart) (Entered: 09/17/2014) |
| 09/17/2014 | 9 | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed as to the United States Attorney. Date of Service Upon United States Attorney on 9/15/2014. Answer due for ALL FEDERAL DEFENDANTS by 11/14/2014. (Attachments: # 1 Exhibit Receipt)(Bassin, Stuart) (Entered: 09/17/2014) |
| 09/17/2014 | | MINUTE ORDER: Granting 6 Motion for Leave to Appear Pro Hac Vice. Attorney Allen Buckley is hereby admitted pro hac vice to appear in this matter on behalf of plaintiffs.Signed by Judge Tanya S. Chutkan on 9/1/14. (DJS) (Entered: 09/17/2014) |
| 10/02/2014 | 10 | MOTION to Certify Class by BRITTANY MONTROIS, ADAM STEELE (Attachments: # 1 Text of Proposed Order)(Buckley, Allen) (Entered: 10/02/2014) |
| 10/02/2014 | 11 | LARGE ADDITIONAL ATTACHMENT(S) by BRITTANY MONTROIS, ADAM STEELE 10 MOTION to Certify Class filed by BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Declaration Steele, # 2 Declaration Montrois, # 3 Declaration Campbell, # 4 Exhibit cited statutes, # 5 Exhibit cited regulations, # 6 Exhibit notices of proposed rulemaking and final regulations)(Buckley, Allen) (Entered: 10/02/2014) |
| 10/02/2014 | 12 | LARGE ADDITIONAL ATTACHMENT(S) by BRITTANY MONTROIS, ADAM STEELE 10 MOTION to Certify Class filed by BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Exhibit Newberg 5th edition, # 2 Exhibit Newberg 5th ed supp)(Buckley, Allen) (Entered: 10/02/2014) |
| 10/03/2014 | 13 | LARGE ADDITIONAL ATTACHMENT(S) by BRITTANY MONTROIS, ADAM STEELE 10 MOTION to Certify Class filed by BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Exhibit Part 1 of 4, # 2 Exhibit Part 2 of 4, # 3 Exhibit Part 3 of 4, # 4 Exhibit Part 4 of 4)(Buckley, Allen) (Entered: 10/03/2014) |
| 11/10/2014 | 14 | ANSWER to Complaint by UNITED STATES OF AMERICA.(Williamson, Christopher) (Entered: 11/10/2014) |
| 12/15/2014 | 15 | MOTION to Withdraw as Attorney *filed by Stuart J Bassin* by BRITTANY MONTROIS, ADAM STEELE (Attachments: # 1 Text of Proposed Order)(Bassin, |

7

| | | |
|---|---|---|
| | | Stuart) (Entered: 12/15/2014) |
| 12/19/2014 | 16 | NOTICE of Appearance by Nathan David Finch on behalf of ADAM STEELE (Finch, Nathan) (Entered: 12/19/2014) |
| 12/19/2014 | 17 | NOTICE of Appearance by Elizabeth S. Smith on behalf of ADAM STEELE (Smith, Elizabeth) (Entered: 12/19/2014) |
| 12/23/2014 | 18 | MOTION for Leave to Appear Pro Hac Vice :Attorney Name– William H. Narwold, :Firm– Motley Rice, LLC, :Address– 20 Church Street, 17th Floor, Hartford CT 06103. Phone No. – 860–882–1676. Filing fee $ 100, receipt number 0090–3944725. Fee Status: Fee Paid. by ADAM STEELE (Attachments: # 1 Declaration Declaration of William Narwold, # 2 Text of Proposed Order Order Granting Motion for Admission PHV of William Narwold)(Finch, Nathan) (Entered: 12/23/2014) |
| 12/24/2014 | | MINUTE ORDER: Granting 18 Motion for Leave to Appear Pro Hac Vice. Attorney William H. Narwold is hereby admitted pro hac vice to appear in this matter on behalf of Plaintiffs. Signed by Judge Tanya S. Chutkan on 12/24/14. (DJS) (Entered: 12/24/2014) |
| 12/24/2014 | | MINUTE ORDER: Granting 15 Motion to Withdraw as Attorney. Attorney Stuart J. Bassin terminated. Signed by Judge Tanya S. Chutkan on 12/24/14. (DJS) (Entered: 12/24/2014) |
| 12/29/2014 | 19 | MOTION for Scheduling Order by BRITTANY MONTROIS, ADAM STEELE (Attachments: # 1 Text of Proposed Order Proposed Order, # 2 Memorandum in Support Brief in Support of Motion, # 3 Exhibit A)(Buckley, Allen) (Entered: 12/29/2014) |
| 01/12/2015 | 20 | Case randomly reassigned to Judge Royce C. Lamberth. Judge Tanya S. Chutkan no longer assigned to the case. (gt, ) (Entered: 01/12/2015) |
| 01/15/2015 | 21 | Memorandum in opposition to re 19 MOTION for Scheduling Order filed by UNITED STATES OF AMERICA. (Williamson, Christopher) (Entered: 01/15/2015) |
| 01/15/2015 | 22 | Unopposed MOTION for Leave to Appear Pro Hac Vice :Attorney Name– Meghan S.B. Oliver, :Firm– Motley Rice LLC, :Address– 28 Bridgeside Blvd; Mt. Pleasant, South Carolina 29464. Phone No. – 843–216–9492. Fax No. – 843–216–9430 Filing fee $ 100, receipt number 0090–3964542. Fee Status: Fee Paid. by ADAM STEELE (Attachments: # 1 Declaration Declaration of Meghan S.B. Oliver, # 2 Text of Proposed Order Order granting Motion for Admission PHV of Meghan S.B. Oliver)(Smith, Elizabeth) (Entered: 01/15/2015) |
| 01/21/2015 | 23 | MOTION for Extension of Time to File Response/Reply by BRITTANY MONTROIS, ADAM STEELE (Attachments: # 1 Text of Proposed Order)(Narwold, William) (Entered: 01/21/2015) |
| 01/23/2015 | 24 | ORDER Granting 23 Motion for Extension of Time to File Response/Reply re due by 2/5/2015 Signed by Judge Royce C. Lamberth on 1/23/15. (mpt, ) (Entered: 01/23/2015) |
| 01/26/2015 | | Set/Reset Deadlines: Response/Reply due by 2/5/2015 (mpt) (Entered: 01/26/2015) |
| 01/29/2015 | 25 | MOTION to Stay re 10 MOTION to Certify Class by UNITED STATES OF AMERICA (Attachments: # 1 Text of Proposed Order)(Williamson, Christopher) (Entered: 01/29/2015) |

| 02/05/2015 | 26 | NOTICE of Appearance by Christopher S. Rizek on behalf of All Plaintiffs (Rizek, Christopher) (Entered: 02/05/2015) |
|---|---|---|
| 02/05/2015 | 27 | NOTICE of Appearance by Deepak Gupta on behalf of All Plaintiffs (Gupta, Deepak) (Entered: 02/05/2015) |
| 02/05/2015 | 28 | MOTION to Consolidate Cases *and Appoint Motley Rice LLC as Interim Class Counsel* by BRITTANY MONTROIS, ADAM STEELE (Attachments: # 1 Memorandum in Support, # 2 Declaration of Allen Buckley, # 3 Exhibit A – Tax Notes Article, # 4 Declaration of William H. Narwold, # 5 Exhibit A – Resume of William H. Narwold, # 6 Exhibit B – Law360 Article, # 7 Exhibit C – Motley Rice LLC Firm Resume, # 8 Exhibit D – Resume of Nathan D. Finch, # 9 Exhibit E – Resume of Joseph F. Rice, # 10 Declaration of Deepak Gupta, # 11 Exhibit A – Gupta Beck PLLC Firm Resume, # 12 Exhibit B – Resume of Brian Wolfman, # 13 Exhibit C – Resume of Jonathan Taylor, # 14 Exhibit D – Resume of Peter Conti–Brown, # 15 Declaration of Christopher S. Rizek, # 16 Exhibit A – Resume of Christopher S. Rizek, # 17 Text of Proposed Order)(Narwold, William) (Entered: 02/05/2015) |
| 02/17/2015 | 29 | RESPONSE re 25 MOTION to Stay re 10 MOTION to Certify Class filed by BRITTANY MONTROIS, ADAM STEELE. (Narwold, William) (Entered: 02/17/2015) |
| 02/19/2015 | 31 | ORDER Granting 30 Motion for Extension of Time to File Response/Reply up to and including February 27, 2015; re 28 MOTION to Consolidate Cases *and Appoint Motley Rice LLC as Interim Class Counsel* ; Set/Reset Deadlines: Signed by Judge Royce C. Lamberth on 2/18/15. (mpt, ) (Entered: 02/27/2015) |
| 02/25/2015 | 30 | Consent MOTION for Extension of Time to File Response/Reply as to 28 MOTION to Consolidate Cases *and Appoint Motley Rice LLC as Interim Class Counsel* by ADAM STEELE (Attachments: # 1 Text of Proposed Order)(Scherrer, Hilary) (Entered: 02/25/2015) |
| 03/09/2015 | 32 | SUPPLEMENTAL MEMORANDUM to re 28 MOTION to Consolidate Cases *and Appoint Motley Rice LLC as Interim Class Counsel (Reply in Support)* filed by BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Declaration of Allen Buckley, # 2 Exhibit 1 – Handwritten notes of Allen Buckley)(Narwold, William) (Entered: 03/09/2015) |
| 03/09/2015 | 33 | ERRATA *Exhibit A* by BRITTANY MONTROIS, ADAM STEELE 32 Supplemental Memorandum, filed by BRITTANY MONTROIS, ADAM STEELE. (Narwold, William) (Entered: 03/09/2015) |
| 04/16/2015 | 34 | ORDER Granting 25 Motion to Stay Briefing on Plaintiffs' Motion for Class Certification. ORDERED that briefing on plaintiffs' motion shall be stayed until such time as the Court has ruled on the pending motion for consolidation. Signed by Judge Royce C. Lamberth on 4/16/15. (mpt, ) (Entered: 04/17/2015) |
| 04/16/2015 | 35 | ORDER Granting 22 Motion for Leave to Appear Pro Hac Vice for Meghan S.B. Oliver. Signed by Judge Royce C. Lamberth on 4/16/15. (mpt, ) (Entered: 04/17/2015) |
| 06/23/2015 | 36 | RESPONSE *to Notice of Supplemental Authority filed in Dickson v. United States* filed by BRITTANY MONTROIS, ADAM STEELE. (Narwold, William) (Entered: 06/23/2015) |

| 06/30/2015 | 37 | MEMORANDUM AND OPINION, Signed by Judge Royce C. Lamberth on 6/30/2015. (hs) (Entered: 06/30/2015) |
|---|---|---|
| 06/30/2015 | 38 | ORDER; granting 28 Plaintiffs' Motion to Consolidate Cases; finding as moot 7 Motion for Order Appointing Interim Class Counsel; denying 19 Motion for Scheduling Order, Signed by Judge Royce C. Lamberth on 6/30/2015. (hs) (Entered: 06/30/2015) |
| 07/15/2015 | 39 | Joint MOTION for Scheduling Order *and Discovery Plan* by BRITTANY MONTROIS, ADAM STEELE (Attachments: # 1 Text of Proposed Order)(Narwold, William) (Entered: 07/15/2015) |
| 07/20/2015 | 40 | ORDER; granting 39 Motion for Scheduling Order; Amended Complaint due by 8/7/2015, Joint Proposed Discovery, Class Certification and Dispositive Motion schedule due by 8/21/2015, Signed by Judge Royce C. Lamberth on 7/15/2015. (hs) (Entered: 07/20/2015) |
| 08/07/2015 | 41 | AMENDED COMPLAINT against UNITED STATES OF AMERICA filed by BRITTANY MONTROIS, ADAM STEELE, JOSEPH HENCHMAN.(Narwold, William) (Entered: 08/07/2015) |
| 08/21/2015 | 42 | Joint MOTION for Scheduling Order by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE (Attachments: # 1 Text of Proposed Order)(Narwold, William) (Entered: 08/21/2015) |
| 08/31/2015 | 43 | ORDER; granting 42 Motion for Scheduling Order; Fact Discovery due by 4/29/2016. Dispositive Motions due by 9/16/2016. Response to Dispositive Motions due by 11/4/2016. Reply to Dispositive Motions due by 12/2/2016. See Order for further details, Signed by Judge Royce C. Lamberth on 8/28/2015. (hs) (Entered: 08/31/2015) |
| 09/04/2015 | 44 | NOTICE of Appearance by Vassiliki Eliza Economides on behalf of UNITED STATES OF AMERICA (Economides, Vassiliki) (Entered: 09/04/2015) |
| 09/04/2015 | 45 | NOTICE *Of Compliance With Local Rule 7(n)* by UNITED STATES OF AMERICA (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Williamson, Christopher) (Entered: 09/04/2015) |
| 09/09/2015 | 46 | MOTION to Certify Class by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE (Attachments: # 1 Text of Proposed Order)(Narwold, William) (Entered: 09/09/2015) |
| 09/30/2015 | 47 | ORDER; denying 10 Plaintiffs' Motion for Class Certification, Signed by Judge Royce C. Lamberth on 9/29/2015. (hs) (Entered: 09/30/2015) |
| 10/06/2015 | 48 | ANSWER to 41 Amended Complaint by UNITED STATES OF AMERICA. Related document: 41 Amended Complaint filed by BRITTANY MONTROIS, ADAM STEELE, JOSEPH HENCHMAN.(Economides, Vassiliki) (Entered: 10/06/2015) |
| 11/13/2015 | 49 | Memorandum in opposition to re 46 MOTION to Certify Class filed by UNITED STATES OF AMERICA. (Attachments: # 1 Economides Declaration, # 2 Exhibits)(Williamson, Christopher) (Entered: 11/13/2015) |
| 11/13/2015 | 50 | Corrected Memorandum in opposition to re 46 MOTION to Certify Class *Filing Corrected Version of the United States' Opposition to Class Certification* by UNITED STATES OF AMERICA. (Attachments: # 1 Economides Decl., # 2 |

10

| | | |
|---|---|---|
| | | Exhibits)(Williamson, Christopher) Modified event title on 11/16/2015 (znmw). (Entered: 11/13/2015) |
| 12/16/2015 | 51 | Joint MOTION for Scheduling Order by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE (Attachments: # 1 Text of Proposed Order)(Narwold, William) (Entered: 12/16/2015) |
| 12/21/2015 | 52 | ORDER granting 51 Joint Motion to Modify Scheduling Order. Signed by Judge Royce C. Lamberth on December 21, 2015.(lcrcl3) (Entered: 12/21/2015) |
| 12/22/2015 | | Set/Reset Deadlines: Plaintiff's Reply due by 12/23/2015. (hs) (Entered: 12/22/2015) |
| 12/23/2015 | 53 | REPLY to opposition to motion re 46 MOTION to Certify Class filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Text of Proposed Order)(Narwold, William) (Entered: 12/23/2015) |
| 02/09/2016 | 54 | ORDER granting in part and denying in part 46 Motion to Certify Class. Signed by Judge Royce C. Lamberth on February 9, 2016.(lcrcl3) (Entered: 02/09/2016) |
| 02/09/2016 | 55 | MEMORANDUM OPINION. Signed by Judge Royce C. Lamberth on February 9, 2016.(lcrcl3) (Entered: 02/09/2016) |
| 02/16/2016 | 56 | MOTION for Reconsideration re 54 Order on Motion to Certify Class by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE (Narwold, William) (Entered: 02/16/2016) |
| 02/16/2016 | 57 | MOTION for Scheduling Order by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE (Attachments: # 1 Text of Proposed Order)(Narwold, William) (Entered: 02/16/2016) |
| 02/25/2016 | 58 | ORDER granting 57 Motion to Modify Scheduling Order. Signed by Judge Royce C. Lamberth on February 25, 2016.(lcrcl3) (Entered: 02/25/2016) |
| 03/04/2016 | 59 | RESPONSE re 56 MOTION for Reconsideration re 54 Order on Motion to Certify Class filed by UNITED STATES OF AMERICA. (Williamson, Christopher) (Entered: 03/04/2016) |
| 03/14/2016 | 60 | REPLY to opposition to motion re 56 MOTION for Reconsideration re 54 Order on Motion to Certify Class filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Narwold, William) (Entered: 03/14/2016) |
| 03/15/2016 | 61 | NOTICE OF SUPPLEMENTAL AUTHORITY by UNITED STATES OF AMERICA (Attachments: # 1 Desert Sunlight Opinion)(Williamson, Christopher) (Entered: 03/15/2016) |
| 03/22/2016 | 62 | RESPONSE re 61 NOTICE OF SUPPLEMENTAL AUTHORITY filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Narwold, William) (Entered: 03/22/2016) |
| 08/08/2016 | 63 | ORDER granting 56 Motion for Reconsideration. Signed by Judge Royce C. Lamberth on August 8, 2016.(lcrcl3) (Entered: 08/08/2016) |
| 08/08/2016 | 64 | MEMORANDUM OPINION. Signed by Judge Royce C. Lamberth on August 8, 2016.(lcrcl3) (Entered: 08/08/2016) |
| 08/25/2016 | 65 | Unopposed MOTION for Approval of Plan of Class Notice by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE (Attachments: # 1 |

| | | |
|---|---|---|
| | | Exhibit Exhibit 1 – Email Notice, # 2 Exhibit Exhibit 2 – Postcard Notice, # 3 Exhibit Exhibit 3 – Website Notice, # 4 Text of Proposed Order Proposed Order)(Narwold, William) Modified on 8/25/2016 (td). (Entered: 08/25/2016) |
| 09/07/2016 | 66 | MOTION for Partial Summary Judgment by UNITED STATES OF AMERICA (Attachments: # 1 Memorandum in Support, # 2 Statement of Facts, # 3 Text of Proposed Order)(Williamson, Christopher) (Entered: 09/07/2016) |
| 09/07/2016 | 67 | MOTION for Summary Judgment by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE (Attachments: # 1 Statement of Facts, # 2 Text of Proposed Order, # 3 Exhibit 1 – Return Preparer Review, # 4 Exhibit 2 – Practice Before the IRS, # 5 Exhibit 3 – IRS Press Release, IR–1999–72, # 6 Exhibit 4 – Williams Statement, # 7 Exhibit 5 – TIGTA Report, # 8 Exhibit 6 – D.D.C. Campbell Decl., # 9 Exhibit 7 – RFA Responses, # 10 Exhibit 8 – Carney Article, # 11 Exhibit 9 – IRS Press Release, IR–2011–111, # 12 Exhibit 10 – Mot. to Suspend Inj., # 13 Exhibit 11 – Mot. for Stay, # 14 Exhibit 12 – Jt. Stipulation of Undisputed Facts, # 15 Exhibit 13 – PTIN Registrations Count, # 16 Exhibit 14 – Registration Fee User Cost Summary, # 17 Exhibit 15 – Accenture Contract, # 18 Exhibit 16 – D.C. Cir. Campbell Decl., # 19 Exhibit 17 – Total Numbers of PTIN Revoked by Suitability, # 20 Exhibit 18 – Appropriations Contingency Plan, # 21 Exhibit 19 – Press Release, IR–2014–75, # 22 Exhibit 20 – Annual Filing Season Program, # 23 Exhibit 21 – Interrog. Answers)(Narwold, William) (Entered: 09/07/2016) |
| 09/09/2016 | 68 | ORDER Approving Plan of Class Notice, GRANTING 65 Motion for Authorization of Plan of Class Notice (see Order for details). Signed by Judge Royce C. Lamberth on 9/08/2019. (ad) (Entered: 09/09/2016) |
| 10/07/2016 | 69 | Memorandum in opposition to re 67 MOTION for Summary Judgment filed by UNITED STATES OF AMERICA. (Attachments: # 1 Response to Plaintiffs' Statement of Facts)(Williamson, Christopher) (Entered: 10/07/2016) |
| 10/11/2016 | 70 | Memorandum in opposition to re 66 MOTION for Partial Summary Judgment filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Response to Defendant's Statement of Facts)(Narwold, William) (Entered: 10/11/2016) |
| 10/19/2016 | 71 | Unopposed MOTION for Scheduling Order *Clarification* by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE (Attachments: # 1 Exhibit A – Email Chain, # 2 Text of Proposed Order)(Narwold, William) (Entered: 10/19/2016) |
| 10/24/2016 | 72 | ORDER. The plaintiffs have requested from the Court 71 a Motion for Clarification of the Court's Modified Scheduling Order of February 25, 2016. Upon consideration of the foregoing, it is ORDERED that the Order Modifying Scheduling Order of February 25, 2016, be clarified as follows: Any reply briefs to dispositive motions on Count One shall be filed and served by 10/27/2016. Within Fifteen days of the Court's ruling on dispositive motions on Count One, the parties shall meet and confer and, based on the Court's ruling, shall propose a schedule for the balance of the case. IT IS SO ORDERED. Signed by Judge Royce C. Lamberth on 10/24/2016. (jth) (Entered: 10/25/2016) |
| 10/27/2016 | 73 | REPLY to opposition to motion re 66 MOTION for Partial Summary Judgment filed by UNITED STATES OF AMERICA. (Williamson, Christopher) (Entered: 10/27/2016) |
| 10/27/2016 | 74 | |

| | | |
|---|---|---|
| | | REPLY to opposition to motion re 67 MOTION for Summary Judgment filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Narwold, William) (Entered: 10/27/2016) |
| 01/17/2017 | 75 | Unopposed MOTION For Acceptance of Untimely Opt–Out Requests by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE (Attachments: # 1 Exhibit A, # 2 Text of Proposed Order)(Narwold, William) (Entered: 01/17/2017) |
| 01/26/2017 | 76 | ORDER granting 75 Motion. It is hereby ORDERED that the Eleven individuals listed by their claims administration identification numbers in Exhibit A to Plaintiffs' Unopposed Motion for Acceptance of Untimely Opt–Out Requests are excluded from the Class. Signed by Judge Royce C. Lamberth on 1/25/17. (zlsj) (Entered: 01/26/2017) |
| 01/31/2017 | 77 | STATUS REPORT *Regarding Notice to the Class* by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Exhibit 1)(Narwold, William) (Entered: 01/31/2017) |
| 06/01/2017 | 78 | MEMORANDUM AND OPINION re United States' Motion 66 for Partial Summary Judgment and Plaintiff's Motion 67 for Summary Judgment. Signed by Judge Royce C. Lamberth on 6/1/17. (lsj) (Entered: 06/01/2017) |
| 06/01/2017 | 79 | ORDER granting in part and denying in part 66 Motion for Partial Summary Judgment and granting in part and denying in part 67 Motion for Summary Judgment. It is further ORDERED that counsel for the parties shall meet and confer regarding a schedule for subsequent proceedings in this case, and submit by 7/1/2017 a proposal for addressing any remaining issues in this case, including a plan for determining the amount of money owed to each class member and proposing a form of final judgment. See Order for full details. Signed by Judge Royce C. Lamberth on 6/1/17. (lsj) (Entered: 06/01/2017) |
| 06/30/2017 | 80 | Joint STATUS REPORT by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Exhibit 1 – Proposed Final Judgment, # 2 Exhibit 2 – Proposed Scheduling Order)(Narwold, William) (Entered: 06/30/2017) |
| 07/05/2017 | 81 | NOTICE of Change of Address by Deepak Gupta (Gupta, Deepak) (Entered: 07/05/2017) |
| 07/10/2017 | 82 | FINAL JUDGMENT AND PERMANENT INJUNCTION. SEE ORDER FOR FULL DETAILS. Signed by Judge Royce C. Lamberth on 7/7/17. (lsj) (Entered: 07/10/2017) |
| 07/10/2017 | 83 | SCHEDULING ORDER – SEE ORDER FOR FULL DETAILS. Signed by Judge Royce C. Lamberth on 7/7/17. (lsj) (Entered: 07/10/2017) |
| 07/24/2017 | 84 | MOTION to Stay re 82 Permanent Injunction, Order by UNITED STATES OF AMERICA (Attachments: # 1 Memorandum in Support, # 2 Campbell Declaration, # 3 Zottola Declaration, # 4 Text of Proposed Order)(Williamson, Christopher) (Entered: 07/24/2017) |
| 08/07/2017 | 85 | Memorandum in opposition to re 84 MOTION to Stay re 82 Permanent Injunction, Order filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Narwold, William) (Entered: 08/07/2017) |
| 08/14/2017 | 86 | REPLY to opposition to motion re 84 MOTION to Stay re 82 Permanent Injunction, Order filed by UNITED STATES OF AMERICA. (Williamson, Christopher) |

| | | |
|---|---|---|
| | | (Entered: 08/14/2017) |
| 08/16/2017 | 87 | MOTION for Leave to File *a Sur−Reply* by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE (Attachments: # 1 Plaintiffs' Sur−Reply in Opposition to Defendant's Motion for a Stay, # 2 Proposed Order)(Narwold, William) (Entered: 08/16/2017) |
| 08/23/2017 | 88 | NOTICE of Change of Address by Nathan David Finch (Finch, Nathan) (Entered: 08/23/2017) |
| 08/24/2017 | 89 | NOTICE of Change of Address by Elizabeth S. Smith (Smith, Elizabeth) (Entered: 08/24/2017) |
| 09/06/2017 | 90 | NOTICE OF APPEAL TO DC CIRCUIT COURT as to 79 Order on Motion for Partial Summary Judgment,,, Order on Motion for Summary Judgment,,, Set/Reset Deadlines,, 78 Memorandum & Opinion, 82 Permanent Injunction, Order by UNITED STATES OF AMERICA. Fee Status: No Fee Paid. Parties have been notified. (Williamson, Christopher) (Entered: 09/06/2017) |
| 09/07/2017 | 91 | Transmission of the Notice of Appeal, Order Appealed (Memorandum Opinion), and Docket Sheet to US Court of Appeals. The Court of Appeals docketing fee was not paid because the fee was an Appeal by the Government re 90 Notice of Appeal to DC Circuit Court. (znmw) (Entered: 09/07/2017) |
| 09/12/2017 | | USCA Case Number 17−5204 for 90 Notice of Appeal to DC Circuit Court, filed by UNITED STATES OF AMERICA. (zrdj) (Entered: 09/12/2017) |
| 09/20/2017 | 92 | Unopposed MOTION for Approval of Plan of Supplemental Class Notice by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE (Attachments: # 1 Exhibit 1 − Supplemental Long−Form Notice, # 2 Exhibit 2 − Supplemental Email Notice, # 3 Exhibit 3 − Supplemental Postcard Notice, # 4 Text of Proposed Order Proposed Order)(Narwold, William) (Entered: 09/20/2017) |
| 12/18/2017 | 93 | ORDER granting 87 Motion for Leave to File a Sur−Reply. Signed by Judge Royce C. Lamberth on 12/18/17. (lsj) (Entered: 12/18/2017) |
| 12/18/2017 | 94 | ORDER denying 84 Motion to Stay. Signed by Judge Royce C. Lamberth on 12/18/17. (lsj) (Entered: 12/18/2017) |
| 12/18/2017 | 95 | MEMORANDUM OPINION re Order 94 . Signed by Judge Royce C. Lamberth on 12/18/17. (lsj) (Entered: 12/18/2017) |
| 12/18/2017 | 96 | SURREPLY to re 84 MOTION to Stay re 82 Permanent Injunction, Order filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (zrdj) (Entered: 12/19/2017) |
| 01/05/2018 | 97 | ORDER granting 92 Motion for Approval of Plan of Supplemental Class Notice. Signed by Judge Royce C. Lamberth on 1/4/18. (lsj) (Entered: 01/05/2018) |
| 03/08/2019 | 98 | MANDATE of USCA as to 90 Notice of Appeal to DC Circuit Court, filed by UNITED STATES OF AMERICA ; USCA Case Number 17−5204. (Attachments: # 1 USCA Judgment)(zrdj) (Entered: 03/13/2019) |
| 04/22/2019 | 99 | Joint MOTION for Scheduling Order by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE (Attachments: # 1 Text of Proposed Order)(Narwold, William) (Entered: 04/22/2019) |

| 05/02/2019 | 100 | ORDER granting 99 and entering proposed scheduling order. Signed by Judge Royce C. Lamberth on 05/01/2019. (lcrcl3) (Entered: 05/02/2019) |
|---|---|---|
| 05/03/2019 | | Set/Reset Deadlines: Fact Discovery due by 11/29/2019. Plaintiff Rule 26(a)(2) due by 12/20/2019. Defendant Rule 26(a)(2) due by 2/3/2020. Summary Judgment motions due by 1/3/2020. (lsj) (Entered: 05/03/2019) |
| 10/01/2019 | 101 | MOTION to Compel *Compliance with Subpoena* by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE (Attachments: # 1 Exhibit 1 – Accenture Subpoena, # 2 Exhibit 2 – AFS Contract, # 3 Exhibit 3 – Cost Model, # 4 Exhibit 4 – Resp to Pls 2d RFA, # 5 Exhibit 5 – Resp to Pls 1st Interrogs, # 6 Exhibit 6 – Resps to Pls 1st Doc Req, # 7 Exhibit 7 – AFS 1st Objs and Resps to Rule 45 Subpoena, # 8 Exhibit 8 – 07–22–10 Contract Modification, # 9 Exhibit 9 – AFS Website, # 10 Exhibit 10 – AFS 2018 10–K excerpts, # 11 Exhibit 11 – 07–31–15 FOIA Response, # 12 Text of Proposed Order)(Narwold, William) (Entered: 10/01/2019) |
| 10/01/2019 | 102 | Joint MOTION for Protective Order by UNITED STATES OF AMERICA (Attachments: # 1 Proposed Protective Order)(Williamson, Christopher) (Entered: 10/01/2019) |
| 10/15/2019 | 103 | Memorandum in opposition to re 101 MOTION to Compel *Compliance with Subpoena* filed by ACCENTURE FEDERAL SERVICES. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit 1 to Memorandum in Opposition, # 3 Exhibit 2 to Memorandum in Opposition)(McBrady, Stephen) (Entered: 10/15/2019) |
| 10/17/2019 | 104 | MOTION for Extension of Time to File Response/Reply by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE (Attachments: # 1 Text of Proposed Order)(Narwold, William) (Entered: 10/17/2019) |
| 10/22/2019 | 105 | REPLY to opposition to motion re 101 MOTION to Compel *Compliance with Subpoena* filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Exhibit A – US Resps to Pls 1st Set of Reqs for Admis)(Narwold, William) (Entered: 10/22/2019) |
| 10/22/2019 | 106 | ORDER granting 104 Motion for Extension of Time to File Reply to Opposition to Plaintiff's Motion to Compel. Plaintiffs shall file their reply no later than 10/29/2019. Signed by Judge Royce C. Lamberth on 10/21/2019. (lcrcl3) (Entered: 10/22/2019) |
| 10/31/2019 | 107 | Joint MOTION to Modify *the Scheduling Order* by UNITED STATES OF AMERICA (Attachments: # 1 Text of Proposed Order)(Williamson, Christopher) (Entered: 10/31/2019) |
| 11/12/2019 | 108 | Consent MOTION for Approval of Late Opt–Out Requests re 68 Order, 97 Order on Motion for Miscellaneous Relief by UNITED STATES OF AMERICA (Attachments: # 1 Text of Proposed Order)(Williamson, Christopher) (Entered: 11/12/2019) |
| 11/13/2019 | 109 | NOTICE of Appearance by Emily Katherine Miller on behalf of UNITED STATES OF AMERICA (Miller, Emily) (Entered: 11/13/2019) |
| 11/13/2019 | 110 | NOTICE of Appearance by Stephanie Ann Sasarak on behalf of UNITED STATES OF AMERICA (Sasarak, Stephanie) (Entered: 11/13/2019) |
| 11/14/2019 | 111 | ORDER GRANTING 108 Consent Motion for Approval of Late Opt–Out Requests. Charles P. Rettig, Michael J. Desmond, Thomas A. Cullinan, and Charles V. Hyde |

15

| | | |
|---|---|---|
| | | are hereby excluded from the certified class in this case. Signed by Judge Royce C. Lamberth on 11/14/2019. (lcrcl3) (Entered: 11/14/2019) |
| 12/02/2019 | 112 | MOTION to Stay *Nonparty Discovery Against Accenture Federal Services* by ACCENTURE FEDERAL SERVICES (Attachments: # 1 Text of Proposed Order)(McBrady, Stephen) (Entered: 12/02/2019) |
| 12/16/2019 | 113 | Memorandum in opposition to re 112 MOTION to Stay *Nonparty Discovery Against Accenture Federal Services* filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Exhibit 1 – IRS Business Performance Review, # 2 Exhibit 2 – IRS Compliance Analyst Desk Guide)(Narwold, William) (Entered: 12/16/2019) |
| 12/23/2019 | 114 | PROTECTIVE ORDER entered and granting Motion 102 for Joint Protective Order. Signed by Judge Royce C. Lamberth on 12/23/19. (lsj) (Entered: 12/23/2019) |
| 12/23/2019 | 116 | REPLY to opposition to motion re 112 MOTION to Stay *Nonparty Discovery Against Accenture Federal Services* filed by ACCENTURE FEDERAL SERVICES. (McBrady, Stephen) (Entered: 12/23/2019) |
| 01/03/2020 | | MINUTE ORDER: Plaintiffs shall submit a supplemental memorandum explaining why the protective order entered on 12/23/2019 114 does not moot the Motion to Compel Compliance with Subpoena 101 and further explaining what plaintiffs believe still needs to be done by the Court. Signed by Judge Royce C. Lamberth on 01/03/2020. (lcrcl3) (Entered: 01/03/2020) |
| 01/07/2020 | 117 | RESPONSE TO ORDER OF THE COURT re Order, *text in white box* filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Exhibit 1 – Table of Pls Requests & AFS Objections)(Narwold, William) (Entered: 01/07/2020) |
| 01/23/2020 | 118 | MOTION to Appoint Lead Counsel by ADAM STEELE (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(Buckley, Allen) (Entered: 01/23/2020) |
| 01/23/2020 | 119 | NOTICE of Appearance by Joseph E. Hunsader on behalf of UNITED STATES OF AMERICA (Hunsader, Joseph) (Entered: 01/23/2020) |
| 02/06/2020 | 120 | RESPONSE re 118 MOTION to Appoint Lead Counsel filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Narwold, William) (Entered: 02/06/2020) |
| 02/13/2020 | 121 | REPLY to opposition to motion re 118 MOTION to Appoint Lead Counsel filed by ADAM STEELE. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Buckley, Allen) (Entered: 02/13/2020) |
| 02/28/2020 | 122 | Joint STATUS REPORT by UNITED STATES OF AMERICA. (Williamson, Christopher) (Entered: 02/28/2020) |
| 03/13/2020 | 123 | Joint MOTION to Modify *Scheduling Order* by UNITED STATES OF AMERICA (Attachments: # 1 Text of Proposed Order)(Williamson, Christopher) (Entered: 03/13/2020) |
| 04/27/2020 | 124 | ORDER granting 101 Motion to Compel. Signed by Judge Royce C. Lamberth on 04/27/2020. (lcrcl3) (Entered: 04/27/2020) |
| 04/27/2020 | 125 | |

16

| | | |
|---|---|---|
| | | ORDER denying 112 Motion to Stay. Signed by Judge Royce C. Lamberth on 04/27/2020. (lcrcl3) (Entered: 04/27/2020) |
| 04/27/2020 | 126 | ORDER denying 118 Motion to Appoint Lead Counsel. Signed by Judge Royce C. Lamberth on 04/27/2020. (lcrcl3) (Entered: 04/27/2020) |
| 04/27/2020 | 127 | ORDER granting 123 Joint Motion to Modify Scheduling Order. Signed by Judge Royce C. Lamberth on 04/27/2020. (lcrcl3) (Entered: 04/27/2020) |
| 04/28/2020 | | Set/Reset Deadlines/Hearings: Discovery due by 11/30/2020. Proposed Briefing Schedule due by 10/30/2020 (lsj) (Entered: 04/28/2020) |
| 09/16/2020 | 128 | MOTION for Preliminary Injunction by ADAM STEELE (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order, # 3 Exhibit Brannen complaint, # 4 Exhibit Buckley complaint, # 5 Exhibit Joint Appendix, # 6 Exhibit Proposed regulations, # 7 Exhibit Final regulations, # 8 Exhibit Comment letter, # 9 Exhibit IRS change of address letter, # 10 Exhibit Form 1040, # 11 Exhibit Form 1120, # 12 Exhibit Form 1120S, # 13 Exhibit Form 1065, # 14 Exhibit Instructions Form W–12, # 15 Exhibit Form W–12)(Buckley, Allen) (Entered: 09/16/2020) |
| 09/16/2020 | 129 | ERRATA *Final exhibit for footnote 7 of memo* by ADAM STEELE 128 MOTION for Preliminary Injunction filed by ADAM STEELE. (Buckley, Allen) (Entered: 09/16/2020) |
| 09/23/2020 | 130 | RESPONSE re 128 MOTION for Preliminary Injunction *Response by Class Counsel to Attorney Allen Buckley's Unauthorized Motion for a Pleminary [sic] Injunction* filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Narwold, William) (Entered: 09/23/2020) |
| 09/24/2020 | 131 | REPLY to opposition to motion re 128 MOTION for Preliminary Injunction filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Exhibit A Steele email of Sept 24, # 2 Exhibit A Steele email of Sept 23, # 3 Exhibit B Montrois email of Sept 24, # 4 Exhibit J Henchman email Sept 24)(Buckley, Allen) (Entered: 09/24/2020) |
| 09/25/2020 | 132 | Memorandum in opposition to re 128 MOTION for Preliminary Injunction filed by UNITED STATES OF AMERICA. (Williamson, Christopher) (Entered: 09/25/2020) |
| 09/30/2020 | 133 | MOTION for Leave to File *second amended complaint* by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE (Attachments: # 1 Proposed amended complaint, # 2 Redline showing changes from existing complaint, # 3 Text of Proposed Order, # 4 Memorandum in Support, # 5 Exhibit Prop user fees regulations, # 6 Exhibit Final user fees regulations)(Buckley, Allen) (Entered: 09/30/2020) |
| 09/30/2020 | 134 | REPLY to opposition to motion re 128 MOTION for Preliminary Injunction filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Buckley, Allen) (Entered: 09/30/2020) |
| 10/01/2020 | 135 | RESPONSE re 133 MOTION for Leave to File *second amended complaint* filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Narwold, William) (Entered: 10/01/2020) |
| 10/05/2020 | 136 | REPLY to opposition to motion re 133 MOTION for Leave to File *second amended complaint* filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Buckley, Allen) (Entered: 10/05/2020) |

| 10/08/2020 | 137 | Joint MOTION for Extension of Time to File Response/Reply as to 133 MOTION for Leave to File *second amended complaint* by UNITED STATES OF AMERICA (Attachments: # 1 Text of Proposed Order)(Williamson, Christopher) (Entered: 10/08/2020) |
|---|---|---|
| 10/09/2020 | 138 | ORDER granting 137 Motion for Extension of Time to File Response re 133 MOTION for Leave to File *second amended complaint* ; Set/Reset Deadlines: Response due by 10/28/2020. Signed by Judge Royce C. Lamberth on 10/09/2020. (lcrcl3) (Entered: 10/09/2020) |
| 10/28/2020 | 139 | STIPULATION re 133 MOTION for Leave to File *second amended complaint* by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Second Amended Class Action Complaint)(Narwold, William) (Entered: 10/28/2020) |
| 10/28/2020 | 140 | Memorandum in opposition to re 133 MOTION for Leave to File *second amended complaint* filed by UNITED STATES OF AMERICA. (Williamson, Christopher) (Entered: 10/28/2020) |
| 10/29/2020 | 141 | REPLY to opposition to motion re 133 MOTION for Leave to File *second amended complaint* filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Buckley, Allen) (Entered: 10/29/2020) |
| 10/30/2020 | 142 | STATUS REPORT by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Proposed Order)(Narwold, William) Modified on 10/30/2020 to correct docket text (zjf). (Entered: 10/30/2020) |
| 10/30/2020 | | NOTICE OF ERROR re 142 Status Report; emailed to bnarwold@motleyrice.com, cc'd 29 associated attorneys –– The PDF file you docketed contained errors: 1. Two–part docket entry, 2. Please refile document, 3. Same document using the MOTIONS event (zjf, ) (Entered: 10/30/2020) |
| 10/30/2020 | 143 | Joint MOTION to Modify *Scheduling Order* by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE (Attachments: # 1 Proposed Order)(Narwold, William) (Entered: 10/30/2020) |
| 11/13/2020 | 144 | STIPULATION *Regarding Post–2019 PTIN Fees* by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Narwold, William) (Entered: 11/13/2020) |
| 12/04/2020 | 145 | MEMORANDUM OPINION. Signed by Judge Royce C. Lamberth on 12/4/2020. (lcrcl3) (Entered: 12/04/2020) |
| 12/04/2020 | 146 | ORDER denying 128 Motion for Preliminary Injunction; granting in part and denying in part 133 Motion for Leave to File Second Amended Complaint; Set/Reset Deadlines: Second Amended Complaint due by 12/14/2020. Signed by Judge Royce C. Lamberth on 12/4/2020. (lcrcl3) (Entered: 12/04/2020) |
| 12/07/2020 | 147 | ORDER granting 143 Motion to Modify; Set/Reset Deadlines: Proposed scheduling order due by 3/31/2021. Fact depositions due by 4/30/2021. Signed by Judge Royce C. Lamberth on 12/7/2020. (lcrcl3) (Entered: 12/07/2020) |
| 12/11/2020 | 148 | AMENDED COMPLAINT *Second Amended Class Action Complaint* against UNITED STATES OF AMERICA filed by BRITTANY MONTROIS, JOSEPH HENCHMAN, ADAM STEELE.(Narwold, William) (Entered: 12/11/2020) |

| 03/31/2021 | 149 | Joint MOTION to Modify *the Scheduling Order* by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Text of Proposed Order Proposed Order)(Narwold, William) (Entered: 03/31/2021) |
|---|---|---|
| 04/01/2021 | 150 | ORDER granting 149 Joint Motion to Modify Scheduling Order; Set/Reset Deadlines: Proposed schedule for the completion of fact discovery due by 4/30/2021. Signed by Judge Royce C. Lamberth on 4/1/2021. (lcrcl3) (Entered: 04/01/2021) |
| 04/30/2021 | 151 | NOTICE of Appearance by Joseph A. Sergi on behalf of All Defendants (Sergi, Joseph) (Entered: 04/30/2021) |
| 04/30/2021 | 152 | Joint MOTION for Scheduling Order by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Proposed Order)(Narwold, William) (Entered: 04/30/2021) |
| 05/07/2021 | 153 | MOTION for Leave to Appear Pro Hac Vice :Attorney Name− Ebony W. Bobbitt, Filing fee $ 100, receipt number ADCDC−8433956. Fee Status: Fee Paid. by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Declaration, # 2 Proposed Order)(Smith, Elizabeth) (Entered: 05/07/2021) |
| 05/07/2021 | 154 | MOTION for Leave to Appear Pro Hac Vice :Attorney Name− Charlotte E. Loper, Filing fee $ 100, receipt number ADCDC−8434670. Fee Status: Fee Paid. by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Declaration, # 2 Proposed Order)(Smith, Elizabeth) (Entered: 05/07/2021) |
| 05/28/2021 | 155 | ANSWER to 148 Amended Complaint by UNITED STATES OF AMERICA.(Sasarak, Stephanie) (Entered: 05/28/2021) |
| 06/07/2021 | 156 | ORDER granting 153 Motion for Leave to Appear Pro Hac Vice **Counsel should register for e−filing via PACER and file a notice of appearance pursuant to LCvR 83.6(a). Click for i nstructions**. Signed by Judge Royce C. Lamberth on 6/7/2021. (lcrcl3) (Entered: 06/07/2021) |
| 06/07/2021 | 157 | ORDER granting 154 Motion for Leave to Appear Pro Hac Vice **Counsel should register for e−filing via PACER and file a notice of appearance pursuant to LCvR 83.6(a). Click for i nstructions**. Signed by Judge Royce C. Lamberth on 6/7/2021. (lcrcl3) (Entered: 06/07/2021) |
| 06/07/2021 | 158 | ORDER granting 152 Joint Motion for Scheduling Order; Set/Reset Deadlines: Fact discovery due by 12/31/2021. The parties shall submit a proposed briefing schedule no later than 1/7/2022. Signed by Judge Royce C. Lamberth on 6/7/2021. (lcrcl3) (Entered: 06/07/2021) |
| 06/09/2021 | 159 | NOTICE of Appearance by Ebony Bobbitt on behalf of All Plaintiffs (Bobbitt, Ebony) (Entered: 06/09/2021) |
| 06/09/2021 | 160 | NOTICE of Appearance by Charlotte Eleanor Loper on behalf of All Plaintiffs (Loper, Charlotte) (Entered: 06/09/2021) |
| 12/29/2021 | 161 | Joint MOTION to Modify *the Scheduling Order* by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Proposed Order)(Narwold, William) (Entered: 12/29/2021) |
| 01/04/2022 | 162 | ORDER granting 161 Motion to Modify Scheduling Order. Signed by Judge Royce C. Lamberth on 1/04/2022. (lcrcl3) (Entered: 01/04/2022) |
| 02/04/2022 | 163 | |

19

| | | |
|---|---|---|
| | | MOTION to Compel *Production of Information Withheld on the Basis of the Deliberative Process Privilege* by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Proposed Order, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H)(Narwold, William) (Entered: 02/04/2022) |
| 02/14/2022 | 164 | Joint MOTION for Scheduling Order by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Proposed Order)(Narwold, William) (Entered: 02/14/2022) |
| 02/16/2022 | 165 | ORDER granting 164 Motion for Scheduling Order. See Order for more details. Signed by Judge Royce C. Lamberth on 2/16/2022. (lcrcl3) (Entered: 02/16/2022) |
| 02/18/2022 | 166 | Memorandum in opposition to re 163 MOTION to Compel *Production of Information Withheld on the Basis of the Deliberative Process Privilege* filed by UNITED STATES OF AMERICA. (Attachments: # 1 Exhibit A, Letter from Plaintiffs dated July 2, 2021, # 2 Exhibit B, Letter from Plaintiffs dated December 6, 2021, # 3 Exhibit C, Letter from Plaintiffs dated January 25, 2022, # 4 Exhibit D, Goldman Declaration)(Miller, Emily) (Entered: 02/18/2022) |
| 02/22/2022 | 167 | MOTION to Compel by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Text of Proposed Order, # 2 Declaration Certification, # 3 Exhibit Exh A of certification, # 4 Exhibit Exh B of certification, # 5 Exhibit Exh C of certification, # 6 Exhibit Exh D of certification, # 7 Exhibit Exh E of certification, # 8 Exhibit Exhibit F of certification, # 9 Memorandum in Support Brief, # 10 Exhibit Ruf declaration relating to brief, # 11 Certificate of Service)(Buckley, Allen) (Entered: 02/22/2022) |
| 02/23/2022 | 168 | Unopposed MOTION For Approval Of Plan Of Supplemental Class Notice by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Proposed Order Approving Supplemental Notice Plan, # 2 Exhibit 1 – Supplemental Long–Form Notice, # 3 Exhibit 2 – Supplemental Email Notice, # 4 Exhibit 3 – Supplemental Post Card Notice)(Narwold, William) (Entered: 02/23/2022) |
| 02/25/2022 | 169 | REPLY to opposition to motion *to Compel Production of Information Withheld on the Basis of the Deliberative Process Privilege* filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Exhibit A)(Narwold, William) (Entered: 02/25/2022) |
| 03/08/2022 | 170 | ORDER granting 168 Motion to Approve Plan of Supplement Class Notice. Signed by Judge Royce C. Lamberth on 3/08/2022. (lcrcl3) (Entered: 03/08/2022) |
| 03/08/2022 | 171 | Memorandum in opposition to re 167 MOTION to Compel filed by UNITED STATES OF AMERICA. (Miller, Emily) (Entered: 03/08/2022) |
| 03/09/2022 | 172 | REPLY to opposition 167 MOTION to Compel filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Exhibit Collins case, # 2 Exhibit Wolfe case)(Buckley, Allen) Modified on 3/9/2022 to add docket link (zjf). (Entered: 03/09/2022) |
| 03/23/2022 | 173 | MOTION for Partial Summary Judgment by UNITED STATES OF AMERICA. (Attachments: # 1 Memorandum in Support, # 2 Statement of Facts, # 3 Appendix, # 4 Text of Proposed Order, # 5 Exhibit App. Ex. 1, # 6 Exhibit App. Ex. 3, # 7 Exhibit App. Ex. 4, # 8 Exhibit App. Ex. 5, # 9 Exhibit App. Ex. 11, # 10 Exhibit App. Ex. |

| | | |
|---|---|---|
| | | 12, # 11 Exhibit App. Ex. 14, # 12 Exhibit App. Ex. 15, # 13 Exhibit App. Ex. 16, # 14 Exhibit App. Ex. 19, # 15 Exhibit App. Ex. 23, # 16 Exhibit App. Ex. 25, # 17 Exhibit App. Ex. 27, # 18 Exhibit App. Ex. 28, # 19 Exhibit App. Ex. 30, # 20 Exhibit App. Ex. 31, # 21 Exhibit App. Ex. 36, # 22 Exhibit App. Ex. 42, # 23 Exhibit App. Ex. 43, # 24 Exhibit App. Ex. 44, # 25 Exhibit App. Ex. 45, # 26 Exhibit App. Ex. 48, # 27 Exhibit App. Ex. 50, # 28 Exhibit App. Ex. 24, # 29 Exhibit App. Ex. 26)(Sasarak, Stephanie) (Entered: 03/23/2022) |
| 03/23/2022 | 174 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by UNITED STATES OF AMERICA (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order, # 2 Exhibit App. Ex. 2, # 3 Exhibit App. Ex. 6, # 4 Exhibit App. Ex. 7, # 5 Exhibit App. Ex. 8, # 6 Exhibit App. Ex. 9, # 7 Exhibit App. Ex. 10, # 8 Exhibit App. Ex. 13, # 9 Exhibit App. Ex. 17, # 10 Exhibit App. Ex. 18, # 11 Exhibit App. Ex. 20, # 12 Exhibit App. Ex. 21, # 13 Exhibit App. Ex. 22, # 14 Exhibit App. Ex. 26, # 15 Exhibit App. Ex. 29, # 16 Exhibit App. Ex. 32, # 17 Exhibit App. Ex. 33, # 18 Exhibit App. Ex. 34, # 19 Exhibit App. Ex. 35, # 20 Exhibit App. Ex. 37, # 21 Exhibit App. Ex. 38, # 22 Exhibit App. Ex. 39, # 23 Exhibit App. Ex. 40, # 24 Exhibit App. Ex. 41, # 25 Exhibit App. Ex. 46, # 26 Exhibit App. Ex. 47, # 27 Exhibit App. Ex. 49)(Sasarak, Stephanie) (Entered: 03/23/2022) |
| 03/23/2022 | 175 | MOTION for Summary Judgment by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Appendix, # 2 Statement of Facts, # 3 Proposed Order)(Narwold, William) (Entered: 03/23/2022) |
| 03/23/2022 | 176 | DECLARATION *OF MEGHAN S.B. OLIVER IN SUPPORT OF PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT* by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE re 175 MOTION for Summary Judgment filed by BRITTANY MONTROIS, ADAM STEELE, JOSEPH HENCHMAN. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit V, # 23 Exhibit W, # 24 Exhibit X, # 25 Exhibit Y, # 26 Exhibit Z, # 27 Exhibit AA, # 28 Exhibit AB, # 29 Exhibit AC, # 30 Exhibit AD, # 31 Exhibit AE, # 32 Exhibit AF, # 33 Exhibit AG, # 34 Exhibit AH, # 35 Exhibit AI, # 36 Exhibit AJ, # 37 Exhibit AK, # 38 Exhibit AL, # 39 Exhibit AM, # 40 Exhibit AN, # 41 Exhibit AO, # 42 Exhibit AP, # 43 Exhibit AQ, # 44 Exhibit AR, # 45 Exhibit AS, # 46 Exhibit AT, # 47 Exhibit AU, # 48 Exhibit AV, # 49 Exhibit AW, # 50 Exhibit AX, # 51 Exhibit AY, # 52 Exhibit AZ, # 53 Exhibit BA, # 54 Exhibit BB, # 55 Exhibit BC, # 56 Exhibit BD, # 57 Exhibit BE, # 58 Exhibit BF, # 59 Exhibit BG, # 60 Exhibit BH, # 61 Exhibit BI, # 62 Exhibit BJ, # 63 Exhibit BK, # 64 Exhibit BL, # 65 Exhibit BM, # 66 Exhibit BN, # 67 Exhibit BO, # 68 Exhibit BP, # 69 Exhibit BQ, # 70 Exhibit BR, # 71 Exhibit BS, # 72 Exhibit BT, # 73 Exhibit BU)(Narwold, William) (Entered: 03/23/2022) |
| 03/23/2022 | 177 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order, # 2 Exhibit A, # 3 Exhibit C, # 4 Exhibit I, # 5 Exhibit J, # 6 Exhibit M, # 7 Exhibit R, # 8 Exhibit Y, # 9 Exhibit AA, # 10 Exhibit AB, # 11 Exhibit AC, # 12 Exhibit AD, # 13 Exhibit AE, # 14 Exhibit AH, # 15 Exhibit AJ, # 16 Exhibit AK, # 17 Exhibit AM, # 18 Exhibit AN, # 19 Exhibit AO, # 20 Exhibit |

| | | |
|---|---|---|
| | | AP, # 21 Exhibit AS, # 22 Exhibit AU, # 23 Exhibit AV, # 24 Exhibit AX, # 25 Exhibit AY, # 26 Exhibit BB, # 27 Exhibit BR, # 28 Exhibit BT, # 29 Plaintiffs' Motion for Summary Judgment, # 30 Statement of Facts, # 31 Appendix)(Narwold, William) (Entered: 03/23/2022) |
| 03/28/2022 | 178 | ERRATA *and Notice of Partial Withdrawal* by UNITED STATES OF AMERICA re 173 MOTION for Partial Summary Judgment filed by UNITED STATES OF AMERICA. (Attachments: # 1 Corrected Memorandum, # 2 Corrected Proposed Order)(Miller, Emily) (Entered: 03/28/2022) |
| 04/06/2022 | 179 | Memorandum in opposition to re 174 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by UNITED STATES OF AMERICA (This document is SEALED and only available to authorized persons.) filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Text of Proposed Order)(Narwold, William) (Entered: 04/06/2022) |
| 04/06/2022 | 180 | RESPONSE re 177 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE (This document is SEALED and only available to authorized persons.) filed by ACCENTURE FEDERAL SERVICES. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit Nos. 1–3)(McBrady, Stephen) (Entered: 04/06/2022) |
| 04/11/2022 | 181 | SEALED REPLY TO OPPOSITION filed by UNITED STATES OF AMERICA re 174 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by UNITED STATES OF AMERICA (This document is SEALED and only available to authorized persons.) (This document is SEALED and only available to authorized persons.)(Miller, Emily) (Entered: 04/11/2022) |
| 04/13/2022 | 182 | SEALED REPLY TO OPPOSITION filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE re 177 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE (This document is SEALED and only available to authorized persons.) (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Narwold, William) (Entered: 04/13/2022) |
| 05/12/2022 | 183 | Memorandum in opposition to re 175 MOTION for Summary Judgment filed by UNITED STATES OF AMERICA. (Attachments: # 1 Response to Plaintiffs' Statement of Facts (Redacted), # 2 Declaration Declaration of Carol Campbell)(Sasarak, Stephanie) (Entered: 05/12/2022) |
| 05/12/2022 | 184 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by UNITED STATES OF AMERICA (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Response to Plaintiffs' Statement of Facts (unredacted sealed copy), # 2 Text of Proposed Order)(Sasarak, Stephanie) (Entered: 05/12/2022) |
| 05/12/2022 | 185 | Memorandum in opposition to re 173 MOTION for Partial Summary Judgment filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Plaintiff's Response to the United State's Statement of Undisputed Material Facts)(Narwold, William) (Entered: 05/12/2022) |
| 05/12/2022 | 186 | DECLARATION *of Meghan S.B. Oliver in Support of Plaintiffs' Opposition to the United State's Motion for Partial Summary Judgment* by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE re 185 Memorandum in Opposition, |

| | | |
|---|---|---|
| | | filed by BRITTANY MONTROIS, ADAM STEELE, JOSEPH HENCHMAN. (Attachments: # 1 Exhibit BV, # 2 Exhibit BW, # 3 Exhibit BX, # 4 Exhibit BY, # 5 Exhibit BZ, # 6 Exhibit CA, # 7 Exhibit CB, # 8 Exhibit CC, # 9 Exhibit CD, # 10 Exhibit CE, # 11 Exhibit CF, # 12 Exhibit CG, # 13 Exhibit CH, # 14 Exhibit CI, # 15 Exhibit CJ, # 16 Exhibit CK, # 17 Exhibit CL, # 18 Exhibit CM, # 19 Exhibit CN, # 20 Exhibit CO, # 21 Exhibit CP, # 22 Exhibit CQ)(Narwold, William) (Entered: 05/12/2022) |
| 05/12/2022 | 187 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Proposed Order, # 2 Plaintiffs' Response to the United State's Statement of Undisputed Material Facts, # 3 Exhibit CE, # 4 Exhibit CF, # 5 Exhibit CG, # 6 Exhibit CH, # 7 Exhibit CI, # 8 Exhibit CJ)(Narwold, William) (Entered: 05/12/2022) |
| 05/12/2022 | 188 | SUPPLEMENTAL MEMORANDUM to *Main Brief* filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Memorandum in Support Plaintiffs' Supplemental Opposition Brief, # 2 Appendix Appendix A, # 3 Exhibit IRS document re AFSP and PTINs, # 4 Exhibit EXCEL costs analysis)(Buckley, Allen) (Entered: 05/12/2022) |
| 05/25/2022 | 189 | RESPONSE re 187 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE (This document is SEALED and only available to authorized persons.) filed by ACCENTURE FEDERAL SERVICES. (Attachments: # 1 Exhibit Nos. 1–2, # 2 Text of Proposed Order)(McBrady, Stephen) (Entered: 05/25/2022) |
| 05/26/2022 | 190 | Memorandum in opposition to re 177 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE (This document is SEALED and only available to authorized persons.) filed by UNITED STATES OF AMERICA. (Miller, Emily) (Entered: 05/26/2022) |
| 05/26/2022 | 191 | RESPONSE re 188 Supplemental Memorandum, *in Opposition to Filing Supplemental Brief* filed by UNITED STATES OF AMERICA. (Miller, Emily) (Entered: 05/26/2022) |
| 05/26/2022 | 192 | ERRATA *Exhibit A to Memorandum in Opposition* by UNITED STATES OF AMERICA re 190 Memorandum in Opposition, filed by UNITED STATES OF AMERICA. (Miller, Emily) (Entered: 05/26/2022) |
| 05/26/2022 | 193 | Memorandum in opposition to re 184 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by UNITED STATES OF AMERICA (This document is SEALED and only available to authorized persons.) *Plaintiffs' Opposition to Defendant's Motion for Leave to File Document Under Seal [ECF 184]* filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Proposed Order)(Narwold, William) (Entered: 05/26/2022) |
| 06/01/2022 | 194 | REPLY to opposition to motion re 187 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE (This document is SEALED and only available to authorized persons.) *Reply in Further Support of Plaintiffs' Motion to Seal (ECF 187)* filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Narwold, William) (Entered: 06/01/2022) |

| 06/01/2022 | 195 | REPLY to opposition to 187 motion *to file supplemental opposition brief* filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Buckley, Allen) Modified on 6/3/2022 to add docket link(zjf). (Entered: 06/01/2022) |
|---|---|---|
| 06/02/2022 | 196 | REPLY to opposition to motion re 184 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by UNITED STATES OF AMERICA (This document is SEALED and only available to authorized persons.) filed by UNITED STATES OF AMERICA. (Miller, Emily) (Entered: 06/02/2022) |
| 06/06/2022 | 197 | First MOTION for Extension of Time to File Response/Reply as to 173 MOTION for Partial Summary Judgment by UNITED STATES OF AMERICA. (Attachments: # 1 Exhibit Ex. 1 (June 3, 2022 Email), # 2 Text of Proposed Order)(Sasarak, Stephanie) (Entered: 06/06/2022) |
| 06/06/2022 | 198 | RESPONSE re 197 First MOTION for Extension of Time to File Response/Reply as to 173 MOTION for Partial Summary Judgment *Plaintiffs' Response to the United States' Motion for an Extension of Time to File a Reply Brief [ECF 197]* filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Proposed Order)(Narwold, William) (Entered: 06/06/2022) |
| 06/06/2022 | 199 | Reply in support re 197 First MOTION for Extension of Time to File Response/Reply as to 173 MOTION for Partial Summary Judgment filed by UNITED STATES OF AMERICA. (Sasarak, Stephanie) Modified on 6/7/2022 to correct docket link and text (zjm). (Entered: 06/06/2022) |
| 06/09/2022 | 200 | ORDER granting 197 Motion for Extension of Time to File Reply. Replies due by 7/8/2022. Plaintiffs' request for a surreply is premature but can be renewed when the United States files its reply. Signed by Judge Royce C. Lamberth on 6/09/2022. (lcrcl3) (Entered: 06/09/2022) |
| 06/15/2022 | 201 | Consent MOTION for Approval of Late Opt–Out Request by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order)(Morton, Benton) (Entered: 06/15/2022) |
| 06/17/2022 | 202 | ORDER granting 201 Motion For Approval of Late Opt Out. Signed by Judge Royce C. Lamberth on 6/17/2022. (lcrcl3) (Entered: 06/17/2022) |
| 07/08/2022 | 203 | REPLY to opposition to motion re 173 MOTION for Partial Summary Judgment filed by UNITED STATES OF AMERICA. (Attachments: # 1 Declaration Second Declaration of Carol Campbell, # 2 Text of Proposed Order Amended Proposed Order)(Sasarak, Stephanie) Modified docket relationship on 7/11/2022 (zed). (Entered: 07/08/2022) |
| 07/08/2022 | 204 | REPLY to opposition to motion re 175 MOTION for Summary Judgment *Reply in Further Support of Plaintiffs' Motion for Summary Judgment (ECF No. 175)* filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Proposed Order)(Narwold, William) (Entered: 07/08/2022) |
| 07/08/2022 | 205 | DECLARATION *of Meghan S.B. Oliver in Support of Plaintiffs' Reply in Further Support of Plaintiffs' Motion for Summary Judgment* by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE re 204 Reply to opposition to Motion, filed by BRITTANY MONTROIS, ADAM STEELE, JOSEPH HENCHMAN. (Attachments: # 1 Exhibit CR, # 2 Exhibit CS, # 3 Exhibit CT, # 4 Exhibit CU, # 5 Exhibit CV, # 6 Exhibit CW)(Narwold, William) (Entered: 07/08/2022) |
| 07/08/2022 | 206 | |

| | | |
|---|---|---|
| | | MOTION to Modify *Draft Order* by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Exhibit)(Buckley, Allen) (Additional attachment(s) added on 7/12/2022: # 2 Text of Proposed Order) (zjf). (Entered: 07/08/2022) |
| 07/08/2022 | 207 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Proposed Order, # 2 Exhibit CR – Part 1, # 3 Exhibit CR – Part 2, # 4 Reply in Further Support of Plaintiffs' Motion for Summary Judgment (ECF No. 175))(Narwold, William) (Entered: 07/08/2022) |
| 07/08/2022 | 208 | ENTERED IN ERROR.....Proposed MOTION for Order *Proposed order relating to Doc. 206 motion* by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Buckley, Allen) Modified on 7/12/2022 (zjf). (Entered: 07/08/2022) |
| 07/11/2022 | 209 | Memorandum in opposition to re 206 MOTION to Modify *Draft Order* filed by UNITED STATES OF AMERICA. (Miller, Emily) (Entered: 07/11/2022) |
| 07/11/2022 | 210 | Memorandum in opposition to re 207 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE (This document is SEALED and only available to authorized persons.) filed by UNITED STATES OF AMERICA. (Miller, Emily) (Entered: 07/11/2022) |
| 07/12/2022 | | NOTICE OF ERROR regarding 208 Proposed MOTION for Order *Proposed order relating to Doc. 206 motion*. DE# 208 has been terminated/added to DE# 206 as proposed order.(zjf) (Entered: 07/12/2022) |
| 07/15/2022 | 211 | Partially Unopposed MOTION for Leave to File a Surreply by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Exhibit 1, # 2 Proposed Order, # 3 Surreply)(Narwold, William) Modified on 7/18/2022 (zjf). (Entered: 07/15/2022) |
| 07/15/2022 | 212 | Memorandum in opposition to re 211 MOTION for Leave to File *Plaintiffs' Partially Unopposed Motion for Leave to File a Surreply* filed by UNITED STATES OF AMERICA. (Sasarak, Stephanie) (Entered: 07/15/2022) |
| 07/18/2022 | 213 | REPLY to opposition to motion re 207 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE (This document is SEALED and only available to authorized persons.) *Reply in Further Support of Plaintiffs' Motion to Seal (ECF 207)* filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Narwold, William) (Entered: 07/18/2022) |
| 07/19/2022 | 214 | MEMORANDUM OPINION. Signed by Judge Royce C. Lamberth on 7/19/2022. (lcrcl3) (Entered: 07/19/2022) |
| 07/19/2022 | 215 | ORDER denying 163 Motion to Compel and denying 167 Motion to Compel. Signed by Judge Royce C. Lamberth on 7/19/2022. (lcrcl3) (Entered: 07/19/2022) |
| 07/20/2022 | 216 | REPLY to opposition to motion *to file amendment to Plaintiffs' draft order* filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Buckley, Allen) (Entered: 07/20/2022) |
| 07/22/2022 | 217 | |

| | | |
|---|---|---|
| | | REPLY to opposition to motion re 211 Partially Unopposed MOTION for Leave to File a Surreply filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Narwold, William) (Entered: 07/22/2022) |
| 01/06/2023 | 218 | MOTION to Take Judicial Notice *Request For Judicial Notice in Support of Plaintiffs' Opposition to Defendant's Motion for Partial Summary Judgment (ECF 185)* by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE re 185 Memorandum in Opposition, (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Narwold, William) Modified event on 1/17/2023 (znmw). (Entered: 01/06/2023) |
| 01/19/2023 | 219 | Memorandum in opposition to re re 218 MOTION to Take Judicial Notice *Or in the Alternative, Motion to Strike* filed by UNITED STATES OF AMERICA. (Sasarak, Stephanie) Modified on 1/24/2023 to correct event (zjm). (Entered: 01/19/2023) |
| 01/19/2023 | 220 | MOTION to Strike 218 MOTION to Take Judicial Notice by UNITED STATES OF AMERICA. (See Docket Entry 219 to view document) (zjm) (Entered: 01/24/2023) |
| 01/24/2023 | 221 | SEALED MEMORANDUM OPINION re Motion 173 for Partial Summary Judgment and Motion 175 for Summary Judgment. (This document is SEALED and only available to authorized persons.) Signed by Judge Royce C. Lamberth on 1/23/2023.(zlsj) (Entered: 01/24/2023) |
| 01/24/2023 | 222 | ORDER granting in part and denying in part Motion 173 for Partial Summary Judgment; granting Sealed Motion 174 for Leave to File Document Under Seal; granting in part and denying in part Motion 175 for Summary Judgment; granting Sealed Motion 177 for Leave to File Document Under Seal; granting Sealed Motion 184 for Leave to File Document Under Seal; granting Sealed Motion 187 for Leave to File Document Under Seal; denying Motion 206 to Modify; granting Sealed Motion 207 for Leave to File Document Under Seal; granting Motion 211 for Leave to File; denying Motion 218 to Take Judicial Notice: See Order for details. Signed by Judge Royce C. Lamberth on 01/23/2023. (lcrcl3) (Entered: 01/24/2023) |
| 01/24/2023 | | MINUTE ORDER denying as moot Motion 220 to Strike Motion 218 to Take Judicial Notice: Because the Court has already denied the motion to take judicial notice, it is hereby ORDERED that the alternative motion to strike is DENIED AS MOOT. Signed by Judge Royce C. Lamberth on 01/24/2023. (lcrcl3) (Entered: 01/24/2023) |
| 01/30/2023 | 223 | Joint MOTION for Extension of Time to *comply with order* by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order)(Sasarak, Stephanie) (Entered: 01/30/2023) |
| 01/31/2023 | | MINUTE ORDER granting Motion 223 for Extension of Time: It is hereby ORDERED that the motion is GRANTED, the time for the parties to meet and confer and jointly identify which, if any, parts of the Memorandum Opinion 221 should remain sealed is extended by seven days from entry of this Minute Order, and the Sealed Memorandum Opinion may be shared with Counsel for Accenture and any Accenture employee working with its Counsel for purposes of identifying those portions. Signed by Judge Royce C. Lamberth on 01/31/2023. (lcrcl3) (Entered: 01/31/2023) |
| 02/06/2023 | 224 | NOTICE *of Compliance* by UNITED STATES OF AMERICA re Order on Motion for Extension of Time to,, (Sasarak, Stephanie) (Entered: 02/06/2023) |

| 02/21/2023 | 225 | ORDER: It is hereby ORDERED that the Memorandum Opinion 221 be unsealed in its entirety. Signed by Judge Royce C. Lamberth on 02/21/2023. (lcrcl3) (Entered: 02/21/2023) |
|---|---|---|
| 02/21/2023 | 226 | UNSEALED MEMORANDUM OPINION re Motion 173 for Partial Summary Judgment and Motion 175 for Summary Judgment (originally filed under seal at 221 ). Signed by Judge Royce C. Lamberth on 01/23/2023 (unsealed 02/21/2023). (lcrcl3) (Entered: 02/21/2023) |
| 02/23/2023 | 227 | Joint STATUS REPORT by UNITED STATES OF AMERICA. (Sasarak, Stephanie) (Entered: 02/23/2023) |
| 02/24/2023 | 228 | Joint STATUS REPORT *re Dkt. No. 227: Corrected Joint Status Report to Include Exhibit A* by UNITED STATES OF AMERICA. (Attachments: # 1 Exhibit Exhibit A – Proposed Revised Summary Judgment Order)(Sasarak, Stephanie) (Entered: 02/24/2023) |
| 03/17/2023 | 229 | MOTION for Judgment *Plaintiffs' Motion for Partial Final Judgment Under Rule 54(b)* by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Proposed Order)(Narwold, William) (Entered: 03/17/2023) |
| 03/17/2023 | 230 | MOTION to Clarify *Motion for Clarification of Summary–Judgment Opinion* by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Proposed Order)(Narwold, William) (Entered: 03/17/2023) |
| 03/24/2023 | 231 | Joint STATUS REPORT by UNITED STATES OF AMERICA. (Miller, Emily) (Entered: 03/24/2023) |
| 03/24/2023 | 232 | Joint MOTION to Amend/Correct 222 Order on Motion for Partial Summary Judgment,,, Order on Sealed Motion for Leave to File Document Under Seal,,, Order on Motion for Summary Judgment,,,,,,,,,,,, Order on Motion to Modify,,,,, Order on Motion for Leave to File,,, Order on Motion to Take Judicial Notice,, *Joint Motion for Amendment of the Court's Order on Summary Judgment Under Rule 60(a)* by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Exhibit A – Proposed Revised Summary Judgment Order, # 2 Proposed Order)(Narwold, William) (Entered: 03/24/2023) |
| 03/31/2023 | 233 | RESPONSE re 229 MOTION for Judgment *Plaintiffs' Motion for Partial Final Judgment Under Rule 54(b)* filed by UNITED STATES OF AMERICA. (Miller, Emily) (Entered: 03/31/2023) |
| 03/31/2023 | 234 | RESPONSE re 230 MOTION to Clarify *Motion for Clarification of Summary–Judgment Opinion* filed by UNITED STATES OF AMERICA. (Miller, Emily) (Entered: 03/31/2023) |
| 04/03/2023 | 235 | Unopposed MOTION for Extension of Time to File Response/Reply as to 229 MOTION for Judgment *Plaintiffs' Motion for Partial Final Judgment Under Rule 54(b)*, 230 MOTION to Clarify *Motion for Clarification of Summary–Judgment Opinion* by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Proposed Order)(Narwold, William) (Entered: 04/03/2023) |
| 04/06/2023 | 236 | ORDER granting Motion 232 to Amend/Correct: It is hereby ORDERED that the motion to amend the Summary Judgment Order 222 is GRANTED. See Order for details. Signed by Judge Royce C. Lamberth on 04/06/2023. (lcrcl3) (Entered: 04/06/2023) |

| 04/06/2023 | 237 | ORDER granting Motion 235 for Extension of Time to File Reply: It is hereby ORDERED that the motion is GRANTED and plaintiffs shall file any reply to either opposition by 04/14/2023. Signed by Judge Royce C. Lamberth on 04/03/2023. (lcrcl3) (Entered: 04/06/2023) |
|---|---|---|
| 04/14/2023 | 238 | REPLY to opposition to motion re 230 MOTION to Clarify *Motion for Clarification of Summary−Judgment Opinion Reply in Further Support of Plaintiffs' Motion for Clarification (ECF No. 230)* filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Exhibit A)(Narwold, William) (Entered: 04/14/2023) |
| 04/14/2023 | 239 | REPLY to opposition to motion re 229 MOTION for Judgment *Plaintiffs' Motion for Partial Final Judgment Under Rule 54(b) Reply in Further Support of Plaintiffs' Motion for Partial Final Judgment Under Rule 54(b) (ECF No. 229)* filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Exhibit A)(Narwold, William) (Entered: 04/14/2023) |
| 04/24/2023 | 240 | Joint STATUS REPORT by UNITED STATES OF AMERICA. (Sasarak, Stephanie) (Entered: 04/24/2023) |
| 05/24/2023 | 241 | Joint STATUS REPORT by UNITED STATES OF AMERICA. (Sasarak, Stephanie) (Entered: 05/24/2023) |
| 05/31/2023 | 242 | NOTICE re: Inclusion as Class Member by PATRICK BRYANT. "Let this be filed. Class Counsel shall respond first, within 30 days." Signed by Judge Royce C. Lamberth on 5/31/2023. (znmw) (Entered: 06/01/2023) |
| 06/08/2023 | 243 | RESPONSE re 242 *Plaintiffs' Response to Patrick Bryant Letter* filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7)(Narwold, William) Modified to add link on 6/8/2023 (znmw). (Entered: 06/08/2023) |
| 06/22/2023 | 244 | Joint STATUS REPORT by UNITED STATES OF AMERICA. (Sasarak, Stephanie) (Entered: 06/22/2023) |
| 07/21/2023 | 245 | Joint STATUS REPORT by UNITED STATES OF AMERICA. (Sasarak, Stephanie) (Entered: 07/21/2023) |
| 08/22/2023 | 246 | Joint STATUS REPORT by UNITED STATES OF AMERICA. (Morton, Benton) (Entered: 08/22/2023) |
| 09/21/2023 | 247 | Joint STATUS REPORT by UNITED STATES OF AMERICA. (Sasarak, Stephanie) (Entered: 09/21/2023) |
| 09/25/2023 | 248 | MEMORANDUM OPINION re: Motion 229 for Judgment and Motion 230 to Clarify. Signed by Judge Royce C. Lamberth on 09/25/2023. (lcrcl3) (Entered: 09/25/2023) |
| 09/25/2023 | 249 | ORDER denying Motion 229 for Judgment; denying Motion 230 to Clarify: For the reasons stated in the accompanying Memorandum Opinion 248 , it is hereby ORDERED that the motion for partial final judgment is DENIED. It is further ordered that the motion for clarification is DENIED. Signed by Judge Royce C. Lamberth on 09/25/2023. (lcrcl3) (Entered: 09/25/2023) |
| 10/23/2023 | 250 | |

| | | Joint STATUS REPORT by UNITED STATES OF AMERICA. (Miller, Emily) (Entered: 10/23/2023) |
|---|---|---|
| 11/22/2023 | 251 | Joint STATUS REPORT by UNITED STATES OF AMERICA. (Morton, Benton) (Entered: 11/22/2023) |
| 11/24/2023 | 252 | NOTICE *of Name and Email Address Change* by UNITED STATES OF AMERICA (Miller, Emily) (Entered: 11/24/2023) |
| 11/27/2023 | | NOTICE OF ERROR regarding 252 Notice (Other). The following error(s) need correction: Name change must be updated via PACER and the District Court's Attorney Admissions section. (znmw) (Entered: 11/27/2023) |
| 12/22/2023 | 253 | Joint STATUS REPORT by UNITED STATES OF AMERICA. (Sasarak, Stephanie) (Entered: 12/22/2023) |
| 01/15/2024 | 254 | NOTICE of Change of Address by Allen Buckley (Buckley, Allen) (Entered: 01/15/2024) |
| 01/22/2024 | 255 | Joint STATUS REPORT by UNITED STATES OF AMERICA. (McClure, Emily) (Entered: 01/22/2024) |
| 01/22/2024 | 256 | NOTICE *of IRS Refund Estimation* by UNITED STATES OF AMERICA re 222 Order on Motion for Partial Summary Judgment,,, Order on Sealed Motion for Leave to File Document Under Seal,,, Order on Motion for Summary Judgment,,,,,,,,,,,, Order on Motion to Modify,,,,,, Order on Motion for Leave to File,,, Order on Motion to Take Judicial Notice,, (McClure, Emily) (Entered: 01/22/2024) |
| 01/22/2024 | 257 | DECLARATION *of Kimberly Rogers (Redacted)* by UNITED STATES OF AMERICA re 256 Notice (Other),. (Attachments: # 1 Exhibit A – May 2022 Declaration of Carol Campbell, # 2 Exhibit B – July 2022 Second Declaration of Carol Campbell)(McClure, Emily) (Entered: 01/22/2024) |
| 01/22/2024 | 258 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by UNITED STATES OF AMERICA (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order, # 2 Unredacted Declaration of Kimberly Rogers, # 3 Exhibit C – Accenture Contract TIRNO–10–C–00022 (Fiscal Years 20112015), # 4 Exhibit D – Accenture Contract TIRNO–11–D–00007 (Fiscal Years 20162017), # 5 Exhibit E – Declaration of Michael P. Miller, Managing Director for Accenture Federal Services LLC, # 6 Exhibit F – Call Center Data, # 7 Exhibit G – Non–Chargeable Contract Line Item Numbers (CLINs) for Accenture Contract TIRNO–10–C–00022, # 8 Exhibit H – Non–Chargeable Contract Line Item Numbers (CLINs) for Accenture Contract TIRNO–11–D–00007)(McClure, Emily) (Entered: 01/22/2024) |
| 01/23/2024 | 259 | Unopposed MOTION for Order *Reviving and/or Restoring Certain Canceled Unobligated Appropriations* by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order)(McClure, Emily) (Entered: 01/23/2024) |
| 01/24/2024 | 261 | ORDER granting Unopposed Motion 259 for Order Reviving and/or Restoring Certain Canceled Unobligated Appropriations: It is hereby ORDERED that the government's motion is GRANTED. Signed by Judge Royce C. Lamberth on 01/23/2024. (lcrcl3) (Entered: 01/24/2024) |
| 01/24/2024 | 262 | SEALED DOCUMENT (Declaration of Kimberly Rogers) filed by UNITED STATES OF AMERICA. (This document is SEALED and only available to |

| | | |
|---|---|---|
| | | authorized persons.) (Attachments: # 1 Exhibit C, # 2 Exhibit D, # 3 Exhibit E, # 4 Exhibit F, # 5 Exhibit G, # 6 Exhibit H)(znmw) (Entered: 01/29/2024) |
| 02/12/2024 | 263 | MOTION for Leave to File *Response* by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Proposed Order)(Narwold, William) (Entered: 02/12/2024) |
| 02/13/2024 | 264 | MOTION for Leave to File *Corrected Version of Plaintiffs' Motion for Leave to File Response 263* by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Proposed Order)(Narwold, William) Modified link on 2/14/2024 (zdp). (Entered: 02/13/2024) |
| 02/15/2024 | 265 | Memorandum in opposition to re 263 Motion for Leave to File, 264 Motion for Leave to File, filed by UNITED STATES OF AMERICA. (McClure, Emily) (Entered: 02/15/2024) |
| 02/20/2024 | 266 | REPLY to opposition to motion re 264 MOTION for Leave to File *Corrected Version of Plaintiffs' Motion for Leave to File Response (ECF 263) Reply in Support of Plaintiffs' Motion for Leave to File Response to Defendant's Notice of Refund Estimation* filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Narwold, William) (Entered: 02/20/2024) |
| 02/22/2024 | 267 | MOTION for Leave to File *supplemental brief* by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Exhibit 1 Local Rule 7(m) emails, # 2 Memorandum in Support, # 3 Exhibit exhibit A of memorandum)(Buckley, Allen) (Entered: 02/22/2024) |
| 02/23/2024 | 268 | RESPONSE re 267 MOTION for Leave to File *supplemental brief Plaintiffs' Response to Attorney Allen Buckley's Motion for Leave to File Supplemental Brief* filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Narwold, William) (Entered: 02/23/2024) |
| 03/04/2024 | 269 | ORDER denying as moot Motion 263 for Leave to File Response to Defendant's Notice of Refund Estimation; granting in part and denying in part Motion 264 for Leave to File Corrected Version of Response to Defendant's Notice of Refund Estimation; denying Motion 267 for Leave to File Supplemental Brief: It is hereby ORDERED that plaintiffs' Motion for Leave to File Supplemental Brief is DENIED. It is further ORDERED that plaintiffs' Motion for Leave to File Response to Defendant's Notice of Refund Estimation is DENIED AS MOOT. And it is further ORDERED that plaintiffs' Motion for Leave to File Corrected Version of Response to Defendant's Notice of Refund Estimation is GRANTED IN PART and DENIED IN PART. Defendant shall file any Supplemental Declaration of Kimberly D. Rogers no later than 03/08/2024. Plaintiffs shall file any challenge to the IRS' decision by 03/22/2024. In their memorandum, plaintiffs shall set forth any legal basis for further action by this Court. Signed by Judge Royce C. Lamberth on 03/04/2024. (lcrcl3) (Entered: 03/04/2024) |
| 03/05/2024 | 270 | NOTICE *of Filing Supplemental Declaration of Kimberly D. Rogers* by UNITED STATES OF AMERICA re 257 Declaration, (Attachments: # 1 Supplemental Declaration of Kimberly D. Rogers, # 2 Exhibit 1 – Detail for Fiscal Years 2011 through 2015 using 2010 Model, # 3 Exhibit 2 – Detail for Fiscal Years 2016 and 2017, # 4 Exhibit 3 – Detail for Fiscal Years 2014 and 2015 using 2013 Model)(McClure, Emily) (Entered: 03/05/2024) |
| 03/05/2024 | 271 | |

| | | |
|---|---|---|
| | | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by UNITED STATES OF AMERICA (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order, # 2 Exhibit 4 – Contract Obligations in FY2011 FY2015 Accenture Contract, # 3 Exhibit 5 – Contract Obligations in FY2016 FY2017 Accenture Contract)(McClure, Emily) (Entered: 03/05/2024) |
| 03/07/2024 | 272 | Unopposed MOTION for Extension of Time to *Challenge the IRS's Work on Remand* by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Proposed Order)(Narwold, William) (Entered: 03/07/2024) |
| 03/08/2024 | 273 | ORDER granting Motion 272 for Extension of Time: It is hereby ORDERED that plaintiffs' Unopposed Motion for Extension of Time to Challenge the IRS's Work on Remand is hereby GRANTED. Plaintiffs shall file any challenge to the IRS's work on remand by 04/05/2024. Signed by Judge Royce C. Lamberth on 03/08/2024. (lcrcl3) (Entered: 03/08/2024) |
| 03/11/2024 | 275 | SEALED DOCUMENT filed by UNITED STATES OF AMERICA. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit, # 2 Exhibit)(zdp) (Entered: 03/11/2024) |
| 04/05/2024 | 276 | MOTION to Vacate *Plaintiffs' Motion to Vacate Challenged Agency Actions or in the Alternative, For a Schedule to Enforce the Court's Summary Judgment Order [ECF NO. 222]* by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Proposed Order, # 2 Exhibit 1 – USA Response to First Set of Interrogatories, # 3 Exhibit 2 – Filed Under Seal)(Narwold, William). Added MOTION for Scheduling Order on 4/10/2024 (zdp). (Entered: 04/05/2024) |
| 04/05/2024 | 277 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Proposed Order, # 2 Plaintiffs' Motion to Vacate Challenged Agency Actions or, In the Alternative, for a Schedule to Enforce the Court's Summary Judgment Order [ECF NO. 222], # 3 Exhibit 2 – A. Buckley Cost Analysis)(Narwold, William) (Entered: 04/05/2024) |
| 04/17/2024 | | MINUTE ORDER: Defendant shall respond to plaintiffs' Motion 276 to Vacate Challenged Agency Actions by 05/01/2024. Plaintiffs' reply due by 05/08/2024. Signed by Judge Royce C. Lamberth on 04/17/2024. (lcrcl3) (Entered: 04/17/2024) |
| 04/18/2024 | 279 | SEALED MOTION to Vacate or Enforce filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 2)(znmw) (Entered: 04/22/2024) |
| 05/01/2024 | 280 | Memorandum in opposition to re 276 Motion to Vacate,, Motion for Scheduling Order, filed by UNITED STATES OF AMERICA. (Sasarak, Stephanie) (Entered: 05/01/2024) |
| 05/01/2024 | 281 | MOTION to Strike 277 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE (This document is SEALED and only available to authorized persons.), 276 MOTION to Vacate *Plaintiffs' Motion to Vacate Challenged Agency Actions or in the Alternative, For a Schedule to Enforce the Court's Summary Judgment Order [ECF NO. 222]* MOTION for Scheduling Order *Motion to Strike Ex. 2, Buckley Cost* |

| | | |
|---|---|---|
| | | *Analysis* by UNITED STATES OF AMERICA. (Sasarak, Stephanie) (Entered: 05/01/2024) |
| 05/08/2024 | 282 | RESPONSE re 281 MOTION to Strike 277 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE (This document is SEALED and only available to authorized persons.), 276 MOTION to Vacate *Plaintiffs' filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Buckley, Allen) (Entered: 05/08/2024)* |
| 05/08/2024 | 283 | REPLY to opposition to motion re 276 SEALED MOTION filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (This document is SEALED and only available to authorized persons.) *Reply in Support of Plaintiffs' Motion to Vacate Challenged Agency Actions [ECF 279]* filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Narwold, William) Modified link on 5/9/2024 (zdp). (Entered: 05/08/2024) |
| 05/08/2024 | 284 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Proposed Order, # 2 Reply in Support of Plaintiffs' Motion to Vacate Challenged Agency Actions [ECF 279])(Narwold, William) (Entered: 05/08/2024) |
| 07/02/2024 | 285 | ORDER TO SHOW CAUSE: It is hereby ORDERED that within ten (10) days, the defendant shall show cause as to why this matter should not be remanded back to the IRS for failure to comply with the Court's Amended Remand Order 236 . In particular, the defendant shall address whether the IRS arrived at its estimate based on the dates in the initial Remand Order 222 or the Amended Remand Order. If the former, the defendant shall explain the appropriate corrective action. Plaintiffs may respond within seven (7) days of the defendant's submission. Signed by Judge Royce C. Lamberth on 07/02/2024. (lcrcl3) (Entered: 07/02/2024) |
| 07/12/2024 | 286 | RESPONSE TO ORDER OF THE COURT re 285 Order to Show Cause,, filed by UNITED STATES OF AMERICA. (Attachments: # 1 Exhibit Ex. 1 PTIN Costs and Restitution for FY2011 through 2015, # 2 Exhibit Ex. 2 PTIN Costs and Restitutions for 2016 and 2017, # 3 Exhibit Ex. 3 2014 and 2015 PTIN Concession and Restitution using 2013 Model, # 4 Exhibit Ex. 4 PTIN Monthly Registrant Counts)(Sasarak, Stephanie) (Entered: 07/12/2024) |
| 07/16/2024 | 287 | RESPONSE re 286 Response to Order of the Court, *Plaintiffs' Response to Defendant's Response to Order to Show Cause (ECF 286)* filed by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Narwold, William) (Entered: 07/16/2024) |
| 08/09/2024 | 288 | SEALED MEMORANDUM OPINION (This document is SEALED and only available to authorized persons.) Signed by Judge Royce C. Lamberth on 8/9/2024.(zcll) (Entered: 08/12/2024) |
| 08/09/2024 | 289 | SEALED ORDER (This document is SEALED and only available to authorized persons.) Signed by Judge Royce C. Lamberth on 8/9/2024.(zcll) (Entered: 08/12/2024) |
| 08/12/2024 | | Set/Reset Deadlines: Joint Status Report due by 9/12/2024. (zcll) (Entered: 08/12/2024) |

| 08/20/2024 | 290 | Joint MOTION for Extension of Time to *comply with order* by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order)(McClure, Emily) (Entered: 08/20/2024) |
|---|---|---|
| 08/23/2024 | 291 | ORDER granting 290 Motion for Extension of Time to Comply with Order. Signed by Judge Royce C. Lamberth on 08/23/2024. (lcrcl3) (Entered: 08/23/2024) |
| 08/28/2024 | 292 | NOTICE *of Compliance with Order* by UNITED STATES OF AMERICA re 291 Order on Motion for Extension of Time to (McClure, Emily) (Entered: 08/28/2024) |
| 09/03/2024 | 293 | MEMORANDUM OPINION with agreed−upon redactions. Signed by Judge Royce C. Lamberth on 08/09/2024. (lcrcl3) (Entered: 09/03/2024) |
| 09/12/2024 | 294 | Joint STATUS REPORT by UNITED STATES OF AMERICA. (Sasarak, Stephanie) (Entered: 09/12/2024) |
| 10/15/2024 | 295 | Joint STATUS REPORT by UNITED STATES OF AMERICA. (Sasarak, Stephanie) (Entered: 10/15/2024) |
| 11/14/2024 | 296 | Joint STATUS REPORT by UNITED STATES OF AMERICA. (Sasarak, Stephanie) (Entered: 11/14/2024) |
| 01/13/2025 | 297 | Unopposed MOTION for Extension of Time to *File Joint Status Report* by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order)(Sasarak, Stephanie) (Entered: 01/13/2025) |
| 01/15/2025 | 298 | ORDER granting 297 Motion for Extension of Time; Joint Status Report due by 1/27/2025. Signed by Judge Royce C. Lamberth on 1/15/2025. (lcrcl3) (Entered: 01/15/2025) |
| 01/24/2025 | 299 | Joint STATUS REPORT by UNITED STATES OF AMERICA. (Sasarak, Stephanie) (Entered: 01/24/2025) |
| 02/10/2025 | 300 | NOTICE *of Refund Estimate* by UNITED STATES OF AMERICA (Attachments: # 1 Affidavit 2d Supp. Decl. of Kimberly Rogers (redacted), # 2 Exhibit Exs. 1−9 of Rogers Decl. Redacted, # 3 Exhibit Ex. 10 Rogers Decl., # 4 Exhibit Ex. 11 Rogers Decl.)(Sasarak, Stephanie) (Entered: 02/10/2025) |
| 02/10/2025 | 301 | SEALED MOTION filed by UNITED STATES OF AMERICA (Attachments: # 1 Text of Proposed Order, # 2 Affidavit Unredacted 2d Supp. Decl. of Kimberly Rogers, # 3 Exhibit Exhibits 1−9 of 2d Supp. Decl. of Kimberly Rogers unredacted)(Sasarak, Stephanie) (Entered: 02/10/2025) |
| 03/05/2025 | 302 | Unopposed MOTION for Acceptance of Untimely Opt−Out Request *Plaintiffs' Unopposed Motion for Acceptance of Untimely Opt−Out Request* by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Exhibit 1 − Fein Declaration, # 2 Proposed Order)(Narwold, William) (Entered: 03/05/2025) |
| 03/18/2025 | 303 | Joint MOTION For Final Judgment As To Count Two In Plaintiffs' Second Amended Class Action Complaint Under Rule 54(b) by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. (Attachments: # 1 Proposed Order)(Narwold, William) Modified event type on 3/25/2025 (zdp). (Entered: 03/18/2025) |
| 03/24/2025 | 304 | ORDER granting 302 Motion for Acceptance of Untimely Opt−Out. Signed by Judge Royce C. Lamberth on 3/20/2025. (lcrcl3) (Entered: 03/24/2025) |

| | | |
|---|---|---|
| 03/24/2025 | 305 | ORDER and FINAL JUDGMENT: granting 303 Motion for Final Judgment as to Count 2 in Plaintiffs' Second Amended Class Action Complaint. See Order for details. Signed by Judge Royce C. Lamberth on 3/23/2025. (lcrcl3) Modified on 3/25/2025 (smc). (Entered: 03/24/2025) |
| 03/26/2025 | 306 | NOTICE OF APPEAL TO DC CIRCUIT COURT as to 248 Memorandum & Opinion, 288 Sealed Memorandum Opinion, 249 Order on Motion for Judgment,, Order on Motion to Clarify, 236 Order on Motion to Amend/Correct, 289 Sealed Order, 222 Order on Motion for Partial Summary Judgment,,, Order on Sealed Motion for Leave to File Document Under Seal,,, Order on Motion for Summary Judgment,,,,,,,,,,,, Order on Motion to Modify,,,,,, Order on Motion for Leave to File,,, Order on Motion to Take Judicial Notice,, 221 Sealed Memorandum Opinion, 305 Order on Motion for Miscellaneous Relief by JOSEPH HENCHMAN, BRITTANY MONTROIS, ADAM STEELE. Filing fee $ 605, receipt number ADCDC−11568531. Fee Status: Fee Paid. Parties have been notified. (Narwold, William) (Entered: 03/26/2025) |
| 03/28/2025 | 307 | Transmission of the Notice of Appeal, Order Appealed (Memorandum Opinion), and Docket Sheet to US Court of Appeals. The Court of Appeals fee was paid re 306 Notice of Appeal to DC Circuit Court,,,. (zdp) (Entered: 03/28/2025) |
| 03/28/2025 | | USCA Case Number 25−5090 for 306 Notice of Appeal to DC Circuit Court,,, filed by BRITTANY MONTROIS, ADAM STEELE, JOSEPH HENCHMAN. (zdp) (Entered: 03/28/2025) |
| 04/15/2025 | 309 | SEALED DOCUMENT (Second Supplemental Declaration of Kimberly D. Rogers) filed by UNITED STATES OF AMERICA. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibits 1−9)(znmw) (Entered: 04/22/2025) |
| 05/22/2025 | 310 | NOTICE OF CROSS APPEAL as to 305 Order on Motion for Miscellaneous Relief by UNITED STATES OF AMERICA. Fee Status: No Fee Paid. Parties have been notified. (Sasarak, Stephanie) (Entered: 05/22/2025) |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

Adam Steele, Brittany Montrois, and    )
Joseph Henchman, on behalf of          )
themselves and all others similarly    )
situated,                              )
     *Plaintiffs*,                  )
                                   )
                                   )     Civil Action No.: 1:14-cv-01523-RCL
     v.                            )
                                   )
United States of America,              )
     *Defendant*.                  )
                                   )

**NOTICE OF CROSS-APPEAL**

Notice is hereby given that the defendant, the United States of America, appeals

to the United States Court of Appeals for District of Columbia Circuit from the Order

and Final Judgment entered in this action on March 24, 2025 (ECF No. 305).


Dated:  May 22, 2025

                          */s/ Stephanie A. Sasarak*
                          STEPHANIE A. SASARAK
                          EMILY K. McCLURE
                          Trial Attorneys, Tax Division
                          JOSEPH A. SERGI
                          Senior Litigation Counsel
                          U.S. Department of Justice
                          Post Office Box 227
                          Washington, DC  20044
                          Telephone: (202) 307-2250
                          Facsimile: (202) 514-6866
                          Joseph.A.Sergi@usdoj.gov
                          Stephanie.A.Sasarak@usdoj.gov
                          Emily.K.McClure@usdoj.gov
                          *Counsel for the United States of America*

1

CERTIFICATE OF SERVICE

I hereby certify that on May 22, 2025, I electronically filed the foregoing Notice in the CM/ECF system. I understand that notice of this filing will be sent to all parties by operation of the Court's electronic filing system.

/s/ Stephanie A. Sasarak
Stephanie A. Sasarak
Trial Attorney, Tax Division
U.S. Department of Justice

2

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| Adam Steele, Brittany Montrois, and Joseph Henchman, on behalf of themselves and all others similarly situated, <br><br> *Plaintiffs,* <br><br> v. <br><br> United States of America, <br><br> *Defendant.* | ) ) ) ) ) ) ) ) ) ) ) ) ) ) <br><br> No.: 1:14-cv-01523-RCL |

## [PROPOSED] ORDER AND FINAL JUDGMENT AS TO COUNT TWO IN PLAINTIFFS' SECOND AMENDED CLASS ACTION COMPLAINT

This matter is before the Court on the Parties' Joint Motion for Final Judgment under Federal Rule of Civil Procedure 54(b) as to the Second Claim in Plaintiffs' Second Amended Class Action Complaint ("Excessive PTIN Fees for the Period 2010–2017") ("Count Two"). ECF No. 148. The Court being sufficiently advised, finds, orders, and adjudges as follows:

1. On September 8, 2014, Plaintiffs filed their Class Action Complaint. ECF No. 1

2. On August 7, 2015, Plaintiffs filed their Amended Complaint alleging, among other things, two causes of action relating to preparer tax identification number ("PTIN") fees: one challenging the IRS's PTIN fee as unlawful agency action and one alternatively challenging the PTIN fee as excessive. ECF No. 41.

3. The PTIN fee is comprised of an amount payable to the IRS and an amount payable to a third-party vendor, Accenture, which processes initial and renewal PTIN applications.

4. On September 9, 2015, Plaintiffs filed their Motion for Class Certification. ECF No. 46.

1

5.    On February 9, 2016, the Court granted their motion in part and denied it in part. ECF Nos. 54, 55.

6.    On February 16, 2016, Plaintiffs moved for reconsideration of the Court's order. ECF No. 56.

7.    On August 8, 2016, the Court granted Plaintiffs' Motion for Reconsideration and certified the following class under Federal Rules of Civil Procedure 23(b)(2) and 23(b)(3): "All individuals and entities who have paid an initial and/or renewal fee for a PTIN, excluding Allen Buckley, Allen Buckley LLC, and Christopher Rizek." ECF Nos. 63, 64.

8.    Beginning on October 7, 2016, Plaintiffs, in accordance with Federal Rule of Civil Procedure 23(c)(2), provided notice of this Action and an opportunity for exclusion from the Action. ECF No. 77. 1,075 individuals and entities excluded themselves from the class in this Action. *Id.* at 2.

9.    On September 7, 2016, Plaintiffs filed their Motion for Summary Judgment and the government filed a Motion for Partial Summary Judgment. ECF Nos. 66, 67.

10.    On June 1, 2017, in a Memorandum Opinion and accompanying Order, ECF Nos. 78, 79, the Court granted both motions in part and denied them in part.

11.    On July 10, 2017, this Court entered Final Judgment and Permanent Injunction as to Plaintiffs' Count One and ordered a full refund of PTIN fees paid from September 1, 2010 to the (then) present to each class member. ECF No. 82.

12.    On or about February 1, 2018, the claims administrator, Verita Global LLC ("Verita") (formerly known as Kurtzman Carson Consultants, LLC), provided notice to the remaining individuals covered by Count Two. ECF No. 302-1 ¶ 6. This notice was sent to approximately 77,500 class members who had previously not received notice and had not had an

2

opportunity for exclusion from the Action ("2018 Notice"). *Id.* Fifteen individuals and entities excluded themselves from the class after receiving the 2018 Notice, *id.* ¶ 11, in addition to the 1,075 individuals and entities that had excluded themselves following the initial notice provided in 2016, ECF No. 82 (citing ECF No. 77-1).

13.     On March 1, 2019, following the government's appeal, the Court of Appeals for the District of Columbia vacated and remanded the case in order to determine "whether the amount of the PTIN fee unreasonably exceeds the costs to the IRS to issue and maintain PTINs." *Montrois v. United States*, 916 F.3d 1056, 1059 (D.C. Cir. 2019).

14.     On October 28, 2020, Plaintiffs filed their proposed Second Amended Class Action Complaint which, among other things, included a third claim for excessive PTIN fees for the period 2020 and thereafter ("Count Three"). ECF No. 139-1 at 16 (redline); ECF No. 148 at 15-16 (final).

15.     On November 13, 2020, the parties entered into a Joint Stipulation Regarding Post-2019 PTIN Fees. The parties agreed that "they w[ould] seek adjudication and a partial final judgment – by way of summary judgment, trial, appeal, and/or settlement – of the disputes relating to the 2010-17 Claim (the 'Initial Adjudication'). The parties further agree[d] to utilize, to the fullest extent possible, the outcome of the Initial Adjudication to resolve disputes relating to the Post-2019 Claim." ECF No. 144 ¶ 3.

16.     On March 23, 2022, the parties cross-moved for partial summary judgment as to Count Two.  ECF Nos. 173, 175.

17.     On January 24, 2023, the Court granted in part and denied in part the parties' motions. ECF No. 222; ECF No. 236 (amended). The Court held that "the FY 2011 through 2017 PTIN and vendor fees were excessive as a matter of law . . . ." ECF No. 226 at 2. The Court then

3

remanded the case "to the IRS to determine an appropriate refund to the class." *Id.*; ECF No. 222 at 2.

18.    On January 22, 2024, the government filed its Notice of Refund Estimate. ECF No. 256. In addition to the $110,322,017 the government had already conceded, the government calculated an additional $57,444,051 "Court Ordered" refund. *Id.* at 2. In total, the government calculated an estimated refund of $167,766,068 for FY 2011 – FY 2017. *Id.*

19.    On August 9, 2024, following Plaintiffs' challenge to the IRS's Notice of Refund Estimate, the Court granted in part and denied in part Plaintiffs' Motion to Vacate. ECF No. 289 at 1. The Court again remanded the case to the government in order "to determine an appropriate refund consistent with the Memorandum Opinion, as well as the Court's Summary Judgment Opinion and Amended Remand Order." *Id.*

20.    On January 24, 2025, the parties filed a Joint Status Report. ECF No. 299. The government represented that it had calculated an additional refund of $850,762 for a total estimated refund of $168,700,624 for FY 2011 – FY 2017. *Id.* at 3-4. Plaintiffs represented that, while they did not agree with the government's work on the second remand, they "d[id] not intend to raise any challenges specific to the IRS's work on the second remand. Rather, Plaintiffs agree[d] with the IRS that the more efficient path is to file a joint motion respectfully requesting that the Court enter partial final judgment as to Count [Two] under Fed. R. Civ. P. Rule 54(b) in the amount of $168,700,624 for FY 2011 – FY 2017." *Id.* at 1-2.

21.    The parties agreed that following the government's filing of its second notice of refund estimate, rather than further briefing on challenges to the IRS's refund determination, they would "jointly file a motion for entry of partial judgment and a proposed form of judgment, and agree[d] that the judgment should be certified as final as to FY2011 – FY 2017 under Fed. R. Civ.

4

P. 54(b)." *Id.* at 4. The parties reserve all of their rights to challenge, appeal from, and seek review of the requested judgment and all orders, opinions, rulings, decisions merged into, underlying, or relating to the judgment.

22. On February 10, 2025, the government filed its second Notice of Refund Estimate informing the Court that "[i]ncluding the United States' prior concessions, the Court ordered incremental refund increases the United States' liability for fiscal years 2011-2017 to a total of $168,700,624." ECF No. 300 at 2.

In light of the above, and after consideration of the government's Notice of Refund Estimates, and the parties' Joint Motion for Final Judgment as to Count Two in Plaintiffs' Second Amended Class Action Complaint Under Rule 54(b) it is hereby:

1. ORDERED that the parties' Joint Motion for Final Judgment as to Count Two in Plaintiffs' Second Amended Class Action Complaint Under Rule 54(b) (ECF No. **303**) is **GRANTED**;

2. ORDERED that Judgment is hereby **ENTERED** in favor of Plaintiffs and the class and against the government as to Count Two of the Second Amended Complaint in the amount of $168,700,624 for excessive PTIN user fees for the period FY 2011 – FY 2017;

3. ORDERED that the government shall make payment of such judgment to Verita promptly after the expiration of the period for appeal or, in the event of an appeal, promptly after the final determination of all appeals or the final judgment of this Court on remand (in the amount determined following appeal resolution), whichever is later;

4. ORDERED that pursuant to a plan of distribution approved by the Court at the appropriate time, Verita shall process the individual refunds, less the pro rata share of any

5

attorneys' fees and costs approved by the Court, to class members after the final determination of the amount of any attorneys' fees and costs that may be awarded to Plaintiffs' counsel;

5.    ORDERED that all individuals and entities listed by ClaimID in Exhibit C attached to the Declaration of Hannah Fein (ECF No. 302-1) and all individuals and entities listed by ClaimID in Exhibit C attached to the Declaration of Kathleen Wyatt (ECF No. 77-1), are hereby excluded from the class and are not bound by this Final Judgment and are not entitled to receive any recovery on account of the Final Judgment in this case;

6.    ORDERED that after the expiration of the period for appeal or, in the event of an appeal (and assuming the decisions of this Court are affirmed), within 30 days following the United States Court of Appeals for the District of Columbia's entry of judgment, the parties will submit a Joint Status Report that includes a proposed schedule for addressing Count Three;

7.    ORDERED that there is no just reason for delay in the entry of this Final Judgment and immediate entry by the Clerk of Court is directed. For the purposes of Federal Rule of Appellate Procedure 4(a), this is a final, appealable order; and

8.    ORDERED that jurisdiction is hereby retained over the parties and the class members for all matters relating to this Action, including the adjudication of Count Three and the administration, interpretation, effectuation, or enforcement of this Final Judgment.

**IT IS SO ORDERED.**

Date:  7/23/25

_____
The Honorable Royce C. Lamberth
Senior United States District Judge

6